UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

|  |  |
|---|---|
| In re:<br>TOUSA, INC., *et al.*,<br><br>　　　　　　　　Debtors. | Chapter 11 Cases<br><br>Case No. 08-10928-JKO<br><br>Jointly Administered |
| OFFICIAL COMMITTEE OF UNSECURED<br>CREDITORS OF TOUSA, INC., *et al.*,<br><br>　　　　　　　　Plaintiff,<br>　　v.<br><br>CITICORP NORTH AMERICA, INC., *et al.*,<br><br>　　　　　　　　Defendants. | Adv. Pro. No. 08-01435 |

**NOTICE OF FILING FIRST LIEN TERM LOAN
DEFENDANTS' AMENDED TRIAL EXHIBITS LIST**

Citicorp North America, Inc., as administrative agent for the First Lien Term

Loan and certain of the First Lien Term Loan Lenders ("**First Lien Term Loan**

**Defendants**"), hereby give notice of the filing of the First Lien Term Loan Defendants'

Amended Trial Exhibits List, which replaces Exhibit 2 to the First Lien Term Loan

Defendants' Witness List, Trial Exhibit List and Deposition Designations (Docket No.

402) filed on June 22, 2009.

**CERTIFICATE OF COMPLIANCE WITH LOCAL RULE 2090-1(A)**

I certify that I am admitted to the Bar of the United States District Court for the

Southern District of Florida and I am in compliance with the additional qualifications to

practice in this Court set forth in Local Rule 2090-1(A).

Where designated, I hereby certify that the undersigned attorney is appearing *pro hac vice* in this matter pursuant to court order and pursuant to Local Rule 2090-1(B)(2).

DATED this 24th day of June, 2009.

**STICHTER, RIEDEL, BLAIN & PROSSER, P.A.**

By:  /s/ Amy Denton Harris
     Richard Craig Prosser (354831) (admitted *pro hac vice*)
     Amy Denton Harris (0634506)
     110 East Madison Street, Suite 200
     Tampa, Florida  33602-4718
     Telephone: (813) 229-0144
     Facsimile:  (813) 229-1811

**CHADBOURNE & PARKE LLP**

Thomas J. Hall (admitted *pro hac vice*)
Thomas J. McCormack (admitted *pro hac vice*)
30 Rockefeller Plaza
New York, New York 10112
Telephone:  (212) 408-5100
Facsimile:   (212) 541-5369

*Attorneys for First Lien Term Loan Agent and First Lien Term Loan Lenders*

.

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing *First Lien Term Loan Defendants' Amended Trial Exhibit List* has been furnished on this 24th day of June, 2009, electronically via the Court's CM/ECF system and via electronic mail to:

**Counsel for the Official Committee of Unsecured Creditors:**
Lawrence S. Robbins
Alan D. Strasser
Michael L. Waldman
ROBBINS RUSSELL ENGLERT ORSECK
UNTEREINER & SAUBER LLP
1801 K Street, NW, Suite 411
Washington, D.C. 20006
Telephone: (202) 775-4500
Facsimile: (202) 775-4510
lrobbins@robbinsrussell.com
astrasser@robbinsrussell.com
mwaldman@robbinsrussell.com

Patricia A. Redmond
STEARNS WEAVER MILLER WEISSLER
ALHADEFF & SITTERSON, P.A.
Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL 33130
Telephone: (305) 789-3553
Facsimile: (305) 789-3395
predmond@swmwas.com

**Counsel for the Debtors:**
Richard M. Cieri
Paul M. Basta
M. Natasha Labovitz
KIRKLAND & ELLIS LLP
Citigroup Center
153 E. 53rd Street
New York, NY 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
rcieri@kirkland.com
pbasta@kirkland.com
nlabovitz@kirkland.com

Daniel T. Donovan
Matthew E. Papez
Jeffrey S. Powell
KIRKLAND & ELLIS LLP
655 15th Street, N.W.
Washington, D.C. 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
ddonovan@kirkland.com
mpapez@kirkland.com
jpowell@kirkland.com

Paul Steven Singerman
BERGER SINGERMAN, P.A.
200 South Biscayne Boulevard
Suite 1000
Miami, FL 33131
Telephone: (305) 775-9500
singerman@bergersingerman.com

**Counsel for Wells Fargo Bank, N.A.:**

Evan D. Flaschen
Gregory W. Nye
Richard F. Whiteley
Heath A. Novosad
BRACEWELL & GIULIANI LLP
Goodwin Square
225 Asylum Street, Suite 2600
Hartford, CT 06013
Telephone:  (860) 947-9000
Facsimile:  (860) 246-3201
evan.flaschen@bgllp.com
gregory.nye@bgllp.com
Richard.whiteley@bgllp.com
heath.novosad@bgllp.com

Scott L. Baena
Matthew I. Kramer
Jeffrey Snyder
BILZIN SUMBERG BAENA PRICE &
AXELROD LLP
200 South Biscayne Boulevard, Suite 2500
Miami, FL  33131
Telephone:  (305) 350-7245
Facsimile:  (305) 374-7593
sbaena@bilzin.com
mkramer@bilzin.com
jsnyder@bilzin.com

**Counsel for the**
**Second Lien Term Loan Lenders:**

Evan D. Flaschen
Gregory W. Nye
Richard F. Whiteley
Heath A. Novosad
BRACEWELL & GIULIANI LLP
Goodwin Square
225 Asylum Street, Suite 2600
Hartford, CT 06013
Telephone:  (860) 947-9000
Facsimile:  (860) 246-3201
evan.flaschen@bgllp.com
gregory.nye@bgllp.com
Richard.whiteley@bgllp.com
heath.novosad@bgllp.com

David M. Levine
Lawrence A. Kellogg
Jeffrey C. Schneider
TEW CARDENAS LLP
Four Seasons Tower, 15th Floor
1441 Brickell Avenue
Miami, FL  33131
Telephone:  (305) 536-1112
Facsimile:  (305) 536-1116
dml@tewlaw.com
lak@tewlaw.com
jcs@tewlaw.com

**Counsel for**
**Senior Transeastern Lenders:**

Dennis F. Dunne
Andrew M. LeBlanc
Andrew Beirne
Dennis C. O'Donnell
David R. Eastlake
MILBANK, TWEED, HADLEY &
MCCLOY, LLP
1 Chase Manhattan Plaza
New York, NY  10005
Telephone:  (212) 530-5287
Facsimile:  (212) 530-5219
ddunne@milbank.com
aleblanc@milbank.com
abeirne@milbank.com
dodonnell@milbank.com
deastlake@milbank.com

Michael I. Goldberg
AKERMAN SENTERFITT
Las Olas Centre II, Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL  33301-2229
Telephone:  (954) 463-2700
Facsimile:  (954) 463-2224
michael.goldberg@akerman.com

**Counsel for**
**New Subordinated Noteholders**

Ileana A. Cruz
Jaime A. Bianchi
WHITE & CASE LLP
Wachovia Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, FL  33131
Telephone:  (305) 371-2700
Facsimile:  (305) 995-5289
icruz@whitecase.com
jbianchi@whitecase.com

David G. Hille
Meghan McCurdy
WHITE & CASE LLP
1155 Avenue of the Americas
New York, New York  10036
Telephone:  (212) 819-8200
Facsimile:  (212) 354-8113
dhille@whitecase.com
mmccurdy@whitecase.com

Bernadette Galiano

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
| --- | --- | --- |
| 2 | EY-TOUSA-AWS-06-000004-<br>EY-TOUSA-AWS-06-000012 | 03/14/07 TOUSA 2007 consolidated schedule of income statement compared to operating plan |
| 13 | None | 07/00/07 Technical Olympic Income Statement Analysis by Month - 2007 Revision 07 July |
| 15 | ALIX0028114 | 04/05/08 TOUSA Corporate Finance/ Accounting/ Internal Audit Organizational Chart |
| 16 | TOUSA-BR-00247711_0001-<br>TOUSA-BR-00247711_0075 | 10/00/07 TOUSA letter of credit revolver and interest schedule |
| 17 | CNAIT-0057222-<br>CNAIT-00572260 | 10/18/06 Email re Outstanding Letter of credit and attachment containing 9-06 Schedule of Fees |
| 18 | CNAIT-01139631-<br>CNAIT-01139638 | 12/04/07 DCCM Citibank NCB Cover Memo attaching Letter of Credit Request |
| 19 | TOUSA-BR-00385521 | 10/31/2006 - 09/24/2008 TOUSA, Inc. Revolver Borrowings / Paydowns |
| 22 | TOUSA-BR-00082724-<br>TOUSA-BR-00082774 | 08/10/07 TOUSA Business and Credit Agreement Update Presentation |
| 26 | CNAIT-00190783-<br>CNAIT-00190788 | 11/15/06 Email from Schoenborn attaching 3rd Quarter 2006 Compliance Certification and Covenant Compliance |
| 27 | ALIX0151836-<br>ALIX0151838 | 11/16/07 Email from Correa attaching Daily Corporate Snapshot |
| 29 | CNAIT-00112991-<br>CNAIT-00112993 | 07/31/07 Authorization Memo re Second Amended and Restated Credit |
| 30 | ALIX0151804-ALIX0151851;<br>ALIX0072547-ALIX0072549 | 10/00/07-12/00/07 Emails from Correa attaching Daily Corporate Snapshot |
| 31 | TOUSA-BR-00399858-<br>TOUSA-BR-00399862 | 10/31/2006 - 09/24/2008 TOUSA Revolver Borrowings / Paydowns |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
| --- | --- | --- |
| 32 | TOUSA-BR-00274667-TOUSA-BR-00274691 | Spreadsheet of LC Draws |
| 40 | CNAIT-00494054 | 09/27/07 TOUSA, Inc. Borrowing Paydown |
| 47 | TOUSA-BR-00400744 | 12/31/07 Analysis of Legal Entities Report |
| 48 | TOUSA-BR-00400744 | 12/31/07 Analysis of Legal Entities Report |
| 59 | ALIX0069605 | 05/02/07 Borrowing Base as of 07/31/07- Additions, Re-categorizing of TOUSA properties - 06/30/07 report/date of analysis |
| 61 | CNAIT-00204388; CNAIT-00483666; CNAIT-00662184; CNAIT-01121926; CNAIT-00220256 | 03/00/07 - 07/31/07 TOUSA Borrowing Base Calculation |
| 67 | ALIX-0011067-ALIX-0011073 | 07/11/07 AlixPartners Memorandum re Discussions with TOUSA Management |
| 70 | CNAIT-00389639-CNAIT-00389642; CNAIT-00392576 | 07/16/07 Email from Schoenborn attaching TOUSA 06/00/07 borrowing Base and TOUSA Inc's Short-term Cash Flow Forecast |
| 71 | CNAIT-00220258-CNAIT-00220261 | 08/30/07 Email from Jain attaching TOUSA Borrowing Base - July 2007 |
| 83 | CNAIT00581062-CNAIT00581086 | 12/26/07 TOUSA, Inc. Proforma Borrowing Summary and documents prepared in connection with sale of certain assets of TOUSA Homes and Newmark Homes |
| 84 | ALIX0055031-ALIX0055053 | 09/21/06 TOUSA Tax Presentation |
| 85 | TOUSA-BR-00250443-TOUSA-BR-00250475 | Presentation re TOUSA Deferred Taxes |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 86 | TOUSA-BR-00091361-TOUSA-BR-00091362 | 03/12/07 Memo from Sisson re Payment in Settlement of TE |
| 87 | TOUSA-BR-00078692-TOUSA-BR-00078703 | 06/30/07 Draft Memorandum from Sisson re Analysis of Deferred Tax Assets |
| 89 | EY-TOUSA-WP-07-000067-EY-TOUSA-WP-07-000080 | 12/31/07 Work papers for the tax provision |
| 90 | EY-TOUSA-WP-07-000079 | 12/31/07 Deferred Tax Provision Computation related to FAS109 preparation |
| 91 | ALIX0000458-ALIX0000463 | 07/18/07 TOUSA Inc. Analysis of Realization of Deferred Tax Assets |
| 92 | None | 11/14/07 TOUSA Form 10-Q for period ending 9/30/2007 |
| 93 | None | 08/09/07 TOUSA Form 10-Q for period ending 6/30/2007 |
| 94 | TOUSA-BR-00008133-TOUSA-BR-00008146 | 11/22/00 Tax Allocation Agreement between TOUSA, Inc. and Engle Holdings Corp. |
| 95 | TOUSA-BR-00400292-TOUSA-BR-00400307 | 05/31/03 Executed Contribution Agreement between TOUSA Inc. and TOUSA Financing |
| 96 | TOUSA-BR-00400683-TOUSA-BR-00400689 | 01/04/04 Revolving Intercompany Loan Agreement between TOUSA Financing Inc. and TOUSA, Inc. |
| 97 | TOUSA-BR-00400677-TOUSA-BR-00400682 | 08/01/07 Note Repayment and Loan Agreement between Engle Homes and TOUSA Homes, Inc. |
| 98 | TOUSA-BR-00014926-TOUSA-BR-00015312 | 09/17/07 TOUSA 2006 Corporation Income Tax Return  Form 1120 |
| 103 | TOUSA-BR-00014569-TOUSA-BR-00014925 | 09/12/06 TOUSA 2005 Federal Tax Return |
| 108 | EY-TOUSA-043450-EY-TOUSA-043460 | 6/30/07 Draft Memorandum from Sisson Re Analysis of Realization of Deferred Tax Assets |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 109 | TOUSA-BR-00078690-<br>TOUSA-BR-00078705 | 08/01/07 Email from Kotler attaching TOUSA Cumulative Loss Table and DTA Realization Memorandum and Exhibit |
| 110 | TOUSA-BR-00073166-<br>TOUSA-BR-00073169 | 04/10/07 Email from Kotler to Sisson re Comments to DTA Recognition Spreadsheet |
| 112 | ALIX0000018-<br>ALIX0000024 | 08/00/07 AlixPartners Memo re TOUSA Solvency Analyses and Opinion |
| 113 | ALIX0137819-<br>ALIX0137821 | 07/17/07 Email from Wagman to Alix re DTA Presentation |
| 116 | ALIX0051925 | 09/21/07 TOUSA Corporate Organizational Chart |
| 119 | TOUSA-BR-00008124-<br>TOUSA-BR-00008132 | 03/15/00 Tax Allocation Agreement between TOUSA, Inc. and Newmark Homes Corp. with Director Approval |
| 120 | EY-TOUSA-043474-<br>EY-TOUSA-043485 | 06/30/07 Sisson memo re Analysis of Realization of Deferred Tax Assets |
| 124 | EY-TOUSA-000027 | 02/15/07 Email from Kotler to Werle re TE Tax Provision Discussion |
| 125 | TOUSA-BR-00073335-<br>TOUSA-BR-00073336 | 04/16/07 Email from Kotler to Shapiro re Tax carrybacks |
| 126 | TOUSA-BR-00015313-<br>TOUSA-BR-00015570 | 03/14/07 TOUSA 2007 Corporation Income Tax Return  Form 1120 |
| 127 | TOUSA-BR-00104799-<br>TOUSA-BR-00104800 | 07/12/07 Memo from Werle re Allocated Debt to Post Closing Transeastern Entity |
| 128 | EY-TOUSA-000095 | 11/13/06 Email from Werle re Analysis of Loss Realization With Respect to TOUSA Investment in TE/TOUSA |
| 129 | EY-TOUSA-000096 | 11/18/06 Email from Werle re Residual Assets and Potential Walkaway Options |
| 130 | EY-TOUSA-000626-<br>EY-TOUSA-000634 | 06/02/07 Memo from Werle re Analysis of Tax Consequences of Removing Falcone/Ritchie LLC As a Member of TE/TOUSA, LLC |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 136 | TOUSA-BR-00249960-<br>TOUSA-BR-00249966 | 07/31/07 Email from Werle attaching the Company's Flow of Funds and Summary Closing  Statement |
| 137 | EY-TOUSA-000546-<br>EY-TOUSA-000567 | 01/01/07 Email from Christie re 3 scenarios attaching a series of documents |
| 138 | TOUSA-BR-00250208-<br>TOUSA-BR-00250209 | 07/20/07 Email attaching Analysis of Inventory by Division - 06-07 |
| 139 | TOUSA-BR-00247557-<br>TOUSA-BR-00247559 | TOUSA, Inc. Intercompany Transactions Process Documentation |
| 140 | TOUSA-BR-00251682-<br>TOUSA-BR-00251683 | TOUSA, Inc. Real Estate Tax Allocation Process Documentation |
| 141 | TOUSA-BR-00251680-<br>TOUSA-BR-00251681 | TOUSA, Inc. Account for Interest Process Documentation |
| 142 | TOUSA-BR-00247673-<br>TOUSA-BR-00247684 | Transeastern Summary Operating Balance Sheet |
| 143 | TOUSA-BR-00105084 -<br>TOUSA-BR-00105091 | 01/08/07 Transeastern Valuation Schedule - Summary |
| 144 | TOUSA-BR-00095337-<br>TOUSA-BR-00095338;<br>ALIX0071551- ALIX0071554 | 06/26/07 Email from Wagman re Additional TE Loss accrual; 11/04/07 Email from Devendorf regarding Updated Calcs |
| 145 | ALIX0057243-<br>ALIX0057245 | 06/27/07 Email from Ni attaching April 2007 Financials |
| 146 | ALIX0077805-<br>ALIX0077807 | 07/25/07 Email from Valdes attaching Balance Sheet and P&L |
| 147 | TOUSA-BR-00251673-<br>TOUSA-BR-00251676 | TOUSA Inventory Impairment Process Documentation |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
| --- | --- | --- |
| 148 | ALIX0077821-ALIX0077823 | 07/26/07 Email from Valdes attaching Q2 2007 Impairments by Region, Division, and Subdivision |
| 149 | TOUSA-BR-00403160 | 09/30/07 TOUSA Impairment Reserve Summary Roll forward |
| 150 | TOUSA-BR-00385600 | Impairment Model for calculations of impairments |
| 151 | TOUSA-BR-00403170 | 09/30/07 TOUSA Olympic Discount Rate for Impairments - Engle MidAtlantic |
| 152 | TOUSA-BR-00121462-TOUSA-BR-00121473 | 11/14/06 Email from Kotler attaching Goodwill Impairment  Analysis |
| 153 | ALIX0077808-ALIX0077820 | 07/25/07 Email from Valdes attaching Goodwill Analysis - Q2 |
| 156 | ALIX0033971-ALIX0033974 | 03/16/07 Email from Valdes attaching quarterly and year to date impairments |
| 157 | ALIX0013753-ALIX0013755 | 08/23/07 Email from Robert Barnett attaching Inventory Valuation Reserve Allocation 6/30/07 |
| 158 | TOUSA-BR-00124659-TOUSA-BR-00124664 | 07/31/07 TOUSA Executive Summary (Excerpt) |
| 159 | TOUSA-BR-00123090-TOUSA-BR-00123094 | 08/31/07 TOUSA Executive Summary (Excerpt) |
| 165 | ALIX0062713-ALIX0062714 | 10/15/07 Email from Schoenborn re October 07 Wire Log |
| 172 | ALIX0117876 | 09/10/07 Cash Flow Model Spreadsheet re land acquisition process |
| 177 | TOUSA-BR-00078685-TOUSA-BR-00078687 | 07/27/07 Email from Yeonas re TOUSA loans allocate |
| 180 | TOUSA-BR-00095175-TOUSA-BR-00095227 | 06/08/07 Email from Yeonas attaching Financial Summary for Proposed Plan for Mid-Atlantic region |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 185 | ALIX0076371 | 09/13/07 Email from Michael Villa re cash-flow Mid-Atlantic Division |
| 186 | CNAIT-00701080-CNAIT-00701081 | 07/19/07 Email from Valdes attaching Impairments and Abandonments by Region |
| 187 | Lehman060887-Lehman060952 | 06/20/07 Lehman Brothers - K&E Presentation to TOUSA's BOD |
| 188 | TOUSA-BR-00073180-TOUSA-BR-00073181 | 04/15/07 Kotler email re convertible preferred stock |
| 189 | ALIX0013723-ALIX0013726 | 03/23/07 Kaplan email re Red River |
| 190 | TOUSA-BR-00078690-TOUSA-BR-00078691 | 08/01/07 Email from Kotler re DTA Realization Memo, attaching Cumulative Loss Table |
| 192 | TOUSA-BR-00094541-TOUSA-BR-00094542 | 05/01/07 Email from Kotler re Tax Impacts |
| 194 | TOUSA-BR-00111860 -TOUSA-BR-00111862 | 11/11/06 Minutes of Meeting of the Audit Committee of the Board of Directors of Technical Olympic USA, Inc. |
| 195 | TOUSA-BR-00111784 -TOUSA-BR-00111786 | 01/17/07 Minutes of a Special Meeting of the Board of Directors of Technical Olympic USA, Inc. |
| 197 | Lehman190699-Lehman190704 | 04/17/07 Email from Kotler re Tax carrybacks |
| 205 | ALIX0105035-ALIX0105040 | 12/22/06 AlixPartners letter to TOUSA re Agreement for Financial Advisory and Consulting Services |
| 209 | CNAIT-00536321-CNAIT-00536458 | 10/23/06 Amendment No. 1 to Credit Agreement |
| 210 | CNAIT-00021233-CNAIT-00021431 | 01/30/07 Amended and Restated Credit Agreement |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 211 | Lehman019561-Lehman019571 | 11/28/06 Lehman Brothers letter agreement with TOUSA |
| 212 | Lehman053091-Lehman053100 | 06/20/07 Lehman Brothers Opinion Letter to the Board of Directors of TOUSA, Inc. |
| 214 | TOUSA-BR-00078680-TOUSA-BR-00078681 | 06/8/07 Email from Kotler re Book Value estimate |
| 215 | CNAIT-00737718-CNAIT-00737719 | 07/31/07 Solvency Certificate (Revolver) |
| 216 | ALIX0059807-ALIX0059846 | 10/25/07 Amendment No. 1 to Second Amended and Restated Revolving Credit Agreement |
| 217 | None | 11/14/07 TOUSA form 10Q for 09/30/07 (Excerpt) |
| 218 | ALIX0054817-ALIX0054820 | 10/14/07 Email from Young re TOUSA - follow up on two items |
| 219 | CNAIT-01058111 | 10/22/07 Memo from Wagman re Pro Forma Borrowing Base - Amendment |
| 220 | Lehman003821-Lehman003861 | 03/00/07 TOUSA Rating Agency Presentation |
| 221 | Lehman060887-Lehman060952; Lehman053091-Lehman053100 | 06/20/07 Lehman K&E Presentation to TOUSA's BOD; 6/20/07 Lehman Letter to TOUSA BOD |
| 222 | TOUSA-BR-00073062-TOUSA-BR-00073066 | 03/15/07 CIT letter to TOUSA re restructuring proposal timeline |
| 223 | TOUSA-BR-00086424-TOUSA-BR-00086425 | 08/19/07 Email from Wagman re Sunbelt/Bank presentation |
| 224 | TOUSA-BR-00095343 | 07/18/07 Email from Wagman re June Preliminary Financials |
| 225 | TOUSA-BR-00111808-TOUSA-BR-00011814 | 05/8/07 TOUSA BOD Meeting Minutes |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 226 | ALIX0009610-ALIX0009616 | 07/11/07 AlixPartners memo re discussions with TOUSA Management |
| 227 | TOUSA-BR-00111826-TOUSA-BR-00111835 | 06/20/07 TOUSA BOD Meeting Minutes |
| 228 | ALIX0148927 | Chart reflecting Key Actionable Items to Achieve Liquidity Objectives in Financing Model |
| 229A | ALIX0152883-ALIX0152885 | 07/27/07 Email from Wagman re updates in financial model |
| 229B | ALIX0152886 | 07/27/07 TOUSA Company Model - Down EBITDA Final |
| 229C | ALIX0152887 | 07/27/07 TOUSA Company Model - Base Case Final |
| 229D | ALIX0152888 | 07/27/07 TOUSA Company Model - Down Units Final |
| 230 | CNAIT-00051414-CNAIT-00051416 | 01/23/07 Press Release re  Transeastern JV |
| 231 | TOUSA-BR-00078690-TOUSA-BR-00078705 | 08/01/07 Kotler from email attaching DTA Realization memo and attachments |
| 235 | Lehman 019561 -Lehman 019571 | 11/28/2006 Lehman Brothers Engagement Letter |
| 236 | BOA000046980-BOA000047063 | 08/09/07 Excerpt Form 10-Q for 06/30/07 |
| 240 | ALIX0157991-ALIX0157999 | 06/16/07 Email from Sussberg attaching 06/15/07 signed AlixPartners Solvency Opinion Engagement Letter |
| 243 | ALIX0157708-ALIX0157709 | 04/15/07 Mon Memorandum re TE Restructuring |
| 244 | ALIX0175314-ALIX0175668 | AlixPartners Solvency Opinion Materials |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 245 | TOUSA-BR-00251529-<br>TOUSA-BR-00251547 | 05/01/07 TOUSA Revolving Credit Facility Steering Committee Presentation |
| 254 | ALIX0000001-<br>ALIX0000004 | 07/31/07 AlixPartners opinion letter to TOUSA BOD |
| 255 | TOUSA-BR-00017747-<br>TOUSA-BR-00017756 | 06/20/07 TOUSA BOD Meeting Minutes |
| 263 | ALIX0048976 -<br>ALIX0048982 | 10/03/07 TOUSA, Inc. Form 8-K, filed 10/04/07 |
| 267 | Lehman196181-<br>Lehman196183 | 04/26/07 Email from Shapiro re Och Ziff meeting and follow up |
| 275 | EY-TOUSA-002483-<br>EY-TOUSA-002485 | Resume of David Kaplan |
| 282 | ALIX0032374-<br>ALIX0032377 | 04/08/07 Email from Kaplan re 04/05/07 BB Scenario Analysis with attachment |
| 283 | EY-TOUSA-002500-<br>EY-TOUSA-002506 | 11/14/06 E&Y TOUSA - Audit Assist Real Estate Inventory Impairment Analysis |
| 286 | TOUSA-BR-00176805-<br>TOUSA-BR-00176806 | 05/11/07 Email from Kaplan re Sunbelt JV Forecast |
| 288 | ALIX0032363-<br>ALIX0032370 | 04/12/07 Email from Kaplan re Mon's recommendation regarding TOUSA model |
| 289 | ALIX0062509-<br>ALIX0062512 | 07/02/07 Email from Kaplan re NVR |
| 305 | ALIX0027261-<br>ALIX0027262 | 05/27/07 Email from Ni attaching FTI TE Model - Total Company Roll-up Feb 2007 |
| 309 | ALIX0062386-<br>ALIX0062387 | 06/28/07 Email from Dischner attaching 5 Year Balance Sheet projection-Consolidated Real Case |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 321 | ALIX0025214-ALIX0025219 | 02/18/07 Email from Young re TOUSA Model |
| 325 | CROWN0000448 -CROWN0000538 | 07/31/07 Crown Appraisal Report of TOUSA Portfolio - 05/31/07 Valuation |
| 329 | CNAIT-00634347-CNAIT-00634383 | 07/31/07 Crown Appraisal Report of Transeastern Portfolio - 05/31/07 Valuation |
| 330 | CNAIT-00598524 | 06/14/07 Email from Moye re TE Borrowing Base Detail |
| 332 | CNAIT-01135258-CNAIT-02235317 | 04/02/07 Commitment Committee Approval memorandum |
| 343 | TOUSA-BR-00084163-TOUSA-BR-00084166 | 07/31/07 AlixPartners reliance letter |
| 352 | CNAIT-00034334 | 08/02/07 Email from Borden re TOUSA Briefing |
| 359 | TOUSA-BR-00081725-TOUSA-BR-00081754 | 05/28/07 Citigroup's Commitment letter re Senior Secured Credit Facilities |
| 360 | TOUSA-BR-00074653-TOUSA-BR-00074788 | 07/31/07 Execution Copy of First Lien Term Loan Credit Agreement |
| 361 | TOUSA-BR-00075340-TOUSA-BR-00075474 | 07/31/07 Execution Copy of Second Lien Term Loan Credit Agreement |
| 362 | TOUSA-BR-00075186-TOUSA-BR-00075339 | 07/31/07 Execution Copy Second Amended and Restated Revolving Credit Agreement |
| 365 | CNAIT-00075632-CNAIT-00075633 | 01/31/07 Borrowing Base Certificate and Calculation |
| 366 | CNAIT-00275351-CNAIT-00275352; CNAIT-00277164-CNAIT-00277165 | 03/31/07 Borrowing Base Certificate and Calculation; Short-term Cash Flow Forecast |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 367 | JPMC000001158-JPMC000001160 | 06/30/07 Borrowing Base Certificate and Calculation |
| 372 | TOUSA-BR-00091209-TOUSA-BR-00091221 | 07/31/07 Unanimous Written Consent in Lieu of a Meeting of The Board of Directors of TOUSA Homes, Inc. |
| 373 | ALIX0064224-ALIX0064225 | 04/10/07 Email from Schoenborn re: LC Fees attaching 12-06 Schedule of Fees REVISED; 03-07 Schedule of Fees |
| 374 | TOUSA-BR-00090769 -TOUSA-BR-00090782 | 07/31/07 Unanimous Written Consent in Lieu of a Meeting of The Board of Directors of TOUSA Delaware Inc. |
| 375 | TOUSA-BR-00019280 -TOUSA-BR-00019341 | 07/31/07 Engle Homes Delaware, Inc. Officer's Certificate (with attachments) |
| 376 | TOUSA-BR-00090913 -TOUSA-BR-00090926 | 07/31/07 Resolutions of TOUSA Funding, LLC |
| 380 | CNAIT-00586191 | 02/16/07 Form of Notice of Conversion |
| 381 | CNAIT-00019464 -CNAIT-00019465 | 03/15/07 Base Rate Loan Request |
| 382 | CNAIT-00587808 | 04/18/07 Swing Loan Request |
| 383 | CNAIT-00220156 | 08/02/07 Borrowing Paydown |
| 385 | ALIX0151377 -ALIX0151393 | 03/08/07 Email from Schoenborn  re: Requested Model Scenarios with attachments |
| 386 | CNAIT-00245308-CNAIT-00245312 | 11/16/06 Email from Borden attaching September 2006 Consolidating Financials |
| 388 | Lehman059627-Lehman059630 | Technical Olympic, USA Board of Directors Bios |
| 389 | None | 01/29/08 Declaration of Tommy L. McAden, Executive Vice President and Chief Financial Officer of TOUSA, Inc., in Support of First Day Pleadings with Exhibits |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 391 | Lehman 107197 - Lehman 107202 | 02/13/07 Letter from Deutsche Bank Trust Company Americas regarding TOUSA/Transeastern |
| 392 | ALIX0027859 - ALIX0027860 | 02/15/07 Email from Ni to Dischner re: TOUSA Task List attaching TOUSA-Lehman Due Diligence Task List |
| 397 | CNAIT-00937246- CNAIT-00937255 | 03/30/07 Letter to McAden in response to the request by EH/Transeastern, LLC for an extension of the deferrals previously granted |
| 398 | TOUSA-BR-00003207- TOUSA-BR-00003211 | 10/31/06 Deutsche Bank letter to Technical Olympic USA, Inc. re: Demand for Payment |
| 399 | CNAIT-01068403- CNAIT-01068407 | 11/01/06 Deutsche Bank letter to Technical Olympic USA, Inc. re: Demand for Payment |
| 401 | None | Declaration of Bruce Den Uyl in Response to Discovery Requests by the Official Committee for Unsecured Creditors |
| 406 | ALIX0175257- ALIX0175550 | Incomplete set of AlixPartners Work papers for the solvency opinion |
| 407 | ALIX0021891- ALIX0021892 | 06/18/07 Email from Yerian to Den Uyl re: TOUSA |
| 409 | TOUSA-BR-00088084 | 06/29/07 Mon memo to All Associates re: Transeastern JV Resolution |
| 410 | TOUSA-BR-00088115 | 07/31/07 Mon memo to All Associates re: New Financial and Global Settlement on the Transeastern Joint Venture |
| 411 | CNAIT-00851711 - CNAIT-00851773 | 06/00/07 Technical Olympic USA Lenders Presentation |
| 412 | ALIX0021657 - ALIX0021665 | 04/00/07 De-Leveraging Strategy Key Initiatives TOUSA Board of Directors Presentation |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 413 | TOUSA-BR-00090698-<br>TOUSA-BR-00090710 | 07/31/07 Unanimous Written Consent in Lieu of a Meeting of The Board of Directors of TOUSA Associates Services Company |
| 414 | TOUSA-BR-00079000 -<br>TOUSA-BR-00079046 | 07/10/07 Presentation to Lenders - Public Version |
| 416 | CNAIT-01104573 -<br>CNAIT-01104600 | 05/21/07 Presentation to Credit Rating Agencies |
| 417 | ALIX0046072 -<br>ALIX0046079 | 10/01/07 Meeting with Citicorp Presentation |
| 418 | TOUSA-BR-00118840 -<br>TOUSA-BR-00118844 | 02/16/07 Minutes of the Regular Meeting of the Board of Directors of Technical Olympic USA, Inc. |
| 419 | TOUSA-BR-00073625 -<br>TOUSA-BR-00073634 | 04/15/07 Update -- 2007-2011 Financing Model, Commitment Letter and Schedule Presented to the Board of Directors |
| 422 | ALIX0175322 -<br>ALIX0175329 | 07/11/07 AlixPartners Memo to File re: Discussion with TOUSA Management |
| 423 | JPMC000001301 -<br>JPMC000001332 | 06/20/07 TOUSA, Inc. Summary Presentation |
| 426 | TOUSA-BR-00118999 -<br>TOUSA-BR-00119000 | 01/31/07 Email from Fernando Garza to Ernest Rodriguez re Essbase disabled at 11pm EDT on Sunday January 28th, 2007 |
| 427 | ALIX0000001-<br>ALIX0000775 | 07/31/07 AlixPartners Solvency Opinion Work papers |
| 428 | ALIX0157683 | Outline for Discussion points regarding Solvency Opinion |
| 429 | ALIX0010976 -<br>ALIX0010982 | 08/00/07 Memo regarding AlixPartners TOUSA Solvency Analyses and Opinion |
| 442 | CNAIT-00522149 -<br>CNAIT-00522152 | 07/30/07 McManus email with attachment re TOUSA Flow of funds |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 443 | DBTCA000318455 - DBTCA000318456 | 01/08/07 Letter from Deutsche Bank to Shapiro regarding TOUSA Restructuring Proposal |
| 444 | TOUSA-BR-00428089 - TOUSA-BR-00428101 | 05/29/07 Lehman Brothers Amendment to Engagement Letter date 11/28/2006 |
| 445 | TOUSA-BR-00111818 - TOUSA-BR-00111820 | 05/30/07 Minutes of the Special Meeting of the TOUSA Board of Directors- 05/30/07 |
| 446 | Lehman052263 - Lehman052362 | 06/18/07 Lehman Brothers Internal Memorandum regarding Opinion Memorandum re Proposal Settlement of TE JV dispute by TOUSA |
| 447 | Lehman060954 - Lehman060963 | 06/20/07 Lehman Brothers Opinion letter to TOUSA Board of Directors |
| 448 | EY-TOUSA-000015- EY-TOUSA-000020 | 02/07/07 Email from Christie re Framework of PPD Discussion Documents attaching TE Issues Summary |
| 451 | EY-TOUSA-WP-07-000107 - EY-TOUSA-WP-07- 000119 | 03/15/07 E&Y Memo re: DTA Analysis – Settlement Charge |
| 462 | TOUSA-BR-00400744 | 07/31/07 TOUSA Trial Balance |
| 464 | TOUSA-BR-00427258- TOUSA-BR-00427356 | TE/TOUSA, LLC Tax Return of Partnership Income Form 1065 for 2007, filed 10/15/08 |
| 466 | CNAIT-00185498 - CNAIT-00185499 | 05/30/07 Berkowitz email re Transeastern Transaction Steps from Angie |
| 468 | EY-TOUSA-000854 | 06/18/07 Christie email re TOUSA Homes Florida LP Question |
| 472 | EY-TOUSA-WP-Q1-06-000008 - EY-TOUSA-WP-Q1-06-000019 | E&Y Summary Review Memorandum for 03/31/06 Review |
| 473 | TOUSA-BR-00111860 - TOUSA-BR-00111862 | 11/11/06 Minutes of Meeting of the Audit Committee of the Board of Directors of Technical Olympic USA, Inc. |
| 474 | EY-TOUSA-001842 - EY-TOUSA-001852 | 03/15/07 Email from Wellman re: Final JV Summary Review Memorandum with attachment |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 475 | EY-TOUSA-002372 - EY-TOUSA-002427 | 07/16/07 E&Y Presentation on TOUSA, Inc. 2007 Real Estate Integrated Audit Plan |
| 476 | EY-TOUSA-043446- EY-TOUSA-043448 | 08/02/07 Email from Jon Billington re TOUSA IRP Package |
| 477 | EY-TOUSA-WP-06-000022 - EY-TOUSA-WP-06-000032 | 08/02/07 E&Y Technical Memo re: Going Concern Evaluation |
| 478 | EY-TOUSA-WP-Q3-07-000030 - EY-TOUSA-WP-Q3-07-000043 | E&Y Summary Review Memorandum for 09/30/07 Quarterly Review |
| 479 | EY-TOUSA-002111 - EY-TOUSA-002120 | 11/14/07 E&Y Memo re: Transeastern Enterprise Valuation Analysis for 3rd Quarter 2007 |
| 480 | EY-TOUSA-002195 - EY-TOUSA-002210 | 12/31/06 E&Y Memo re: TOUSA Accrual for Estimated Settlement Loss |
| 481 | EY-TOUSA-001535- EY-TOUSA-001540 | 10/25/06 E&Y Technical Memo re: Reconsideration of Reportable Segments and Filing of Amended Form 10-K/A |
| 482 | EY-TOUSA-043294- EY-TOUSA-043415 | 05/10/07 Email from Jon Billington re TOUSA IRP Package with attachments |
| 483 | EY-TOUSA-WP-Q2-07-000014 - EY-TOUSA-WP-Q2-07-000027 | 06/30/07 E&Y Summary Review Memorandum for Quarterly Review |
| 484 | EY-TOUSA-002602- EY-TOUSA-002620 | 12/31/07 TOUSA Inc. Summary Review Memorandum |
| 485 | EY-TOUSA-WP-06-000033 - EY-TOUSA-WP-06-000042 | 11/12/06 E&Y Technical Memo re: Accounting for Impairment of Investment in EH/Transeastern Unconsolidated Joint Venture and Related Reporting Considerations |
| 486 | EY-TOUSA-WP-06-000050- EY-TOUSA-WP-06-000056 | 11/11/06 E&Y Technical Memo re Accounting for EH/Transeastern Unconsolidated Joint Venture Loss Contingencies |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 487 | EY-TOUSA-TAX-000359- EY-TOUSA-TAX-000425 | TOUSA, Inc. Analysis of Intercompany Transactions for SALT Planning |
| 491 | EY-TOUSA-WP-Q2-07-000029 - EY-TOUSA-WP-Q2-07-000040 | 08/08/07 E&Y Memorandum regarding Transeastern Enterprise Valuation Analysis 2d Quarter 2007 |
| 493 | CNAIT-00008880 - CNAIT-00008892 | 09/29/06 Deutsche Bank Consent and Agreement |
| 494 | CNAIT-00008893 - CNAIT-00008904 | 09/29/06 EH/TE Deutsch Bank Deposit Account Control Agreement |
| 500 | TOUSA-BR-00111780 - TOUSA-BR-00111781 | 12/22/06 Minutes of a Special Meeting of the Board of Directors |
| 501 | TOUSA-BR-00089757 - TOUSA-BR-00089769 | 07/31/07 Resolutions of The Managing Trustees of Newmark Homes Business Trust |
| 502 | TOUSA-BR-00089934 - TOUSA-BR-00089946 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of The Directors of Preferred Builders Realty Inc. |
| 503 | TOUSA-BR-00090698 - TOUSA-BR-00090710 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of  TOUSA Associates Services Company |
| 504 | TOUSA-BR-00091209 - TOUSA-BR-00091221 |  07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Homes Inc. |
| 505 | TOUSA-BR-00090956 - TOUSA-BR-00090968 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of  TOUSA Homes Investment #1 |
| 506 | TOUSA-BR-00091068 - TOUSA-BR-00091080 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Homes Investment # 2 |
| 507 | TOUSA-BR-00091238 - TOUSA-BR-00091250 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Investment #2 |
| 508 | TOUSA-BR-00091311 - TOUSA-BR-00091323 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Realty Inc. |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 509 | TOUSA-BR-00087874 - TOUSA-BR-00087886 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA/West Holdings, Inc. |
| 510 | TOUSA-BR-00088880 - TOUSA-BR-00088894 | 07/31/07 Resolutions of Engle Homes Commercial Construction, LLC |
| 511 | TOUSA-BR-00088923 - TOUSA-BR-00088936 | 07/31/07 Resolutions of Engle Homes Residential Construction LLC |
| 512 | TOUSA-BR-00088952 - TOUSA-BR-00088965 | 07/31/07 Resolutions of ENGLE/JAMES LLC |
| 513 | TOUSA-BR-00088968 - TOUSA-BR-00088981 | 07/31/07 Resolutions of Engle Sierra Verde P4, LLC |
| 514 | TOUSA-BR-00089213 - TOUSA-BR-00089226 | 07/31/07 Resolutions LB/TE #1, LLC |
| 515 | TOUSA-BR-00089245 - TOUSA-BR-00089258 | 07/31/07 Resolutions of Lorton South Condominium, LLC |
| 516 | TOUSA-BR-00089446 - TOUSA-BR-00089459 | 07/31/07 Resolutions of McKay Landing LLC |
| 517 | TOUSA-BR-00089653 - TOUSA-BR-00089666 | 07/31/07 Resolutions of Newmark Homes, L.L.C. |
| 518 | TOUSA-BR-00089668 - TOUSA-BR-00089680 | 07/31/07 Resolutions of Newmark Homes, L.P. |
| 519 | TOUSA-BR-00089682 - TOUSA-BR-00089694 | 07/31/07 Resolutions of Newmark Homes Purchasing, L.P. |
| 520 | TOUSA-BR-00089949 - TOUSA-BR-00089962 | 07/31/07 Resolutions or Reflection Key, LLC |
| 521 | TOUSA-BR-00090533 - TOUSA-BR-00090546 | 07/31/07 Resolutions of Silverlake Interests, L.C. |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 522 | TOUSA-BR-00090783 - TOUSA-BR-00090796 | 07/31/07 Resolutions of TOI, LLC |
| 523 | TOUSA-BR-00093336 - TOUSA-BR-00093350 | 07/31/07 Resolutions of TOUSA Homes Arizona, LLC |
| 524 | TOUSA-BR-00090941 - TOUSA-BR-00090954 | 07/31/07 Resolutions of TOUSA Homes Colorado, LLC |
| 525 | TOUSA-BR-00091342 - TOUSA-BR-00091354 | 07/31/07 Resolutions of TOUSA Homes Florida, L.P. |
| 526 | TOUSA-BR-00091081 - TOUSA-BR-00091094 | 07/31/07 Resolutions of TOUSA Homes Investment #2, LLC |
| 527 | TOUSA-BR-00091109 - TOUSA-BR-00091122 | 07/31/07 Resolutions of TOUSA Homes Mid-Atlantic Holdings, LLC |
| 528 | TOUSA-BR-00091124 - TOUSA-BR-00091137 | 07/31/07 Resolutions of TOUSA Homes Mid-Atlantic, LLC |
| 529 | TOUSA-BR-00091138 - TOUSA-BR-00091151 | 07/31/07 Resolutions of TOUSA Homes Nevada, LLC |
| 530 | TOUSA-BR-00091223 - TOUSA-BR-00091236 | 07/31/07 Resolutions of TOUSA, LLC |
| 531 | TOUSA-BR-00091291 - TOUSA-BR-00091304 | 07/31/07 Resolutions of TOUSA Mid-Atlantic Investment, LLC |
| 532 | TOUSA-BR-00087860 - TOUSA-BR-00087873 | 07/31/07 Resolutions of TOUSA Ventures, LLC |
| 533 | TOUSA-BR-00003563 - TOUSA-BR-00003626 | 12/04/06 NY Supreme Court Complaint - Deutsch Bank v. TOUSA |
| 535 | ALIX0021681 - ALIX0021687 | AlixPartners Memo re Preliminary Review of JV Impact on Solvency |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 536 | ALIX0126827-ALIX0126828 | 06/13/07 Email from Berkowitz  re JVs for Review |
| 641 | None | 12/31/06 TOUSA Form 10-K, filed 03/19/07 |
| 3000 | None | Expert Report of William K. Lenhart, CPA, CIRA, CTP, CFE, CFF |
| 3001 | None | Expert Report of Rene M. Stulz, Ph.D |
| 3002 | None | Expert Report of Christopher M. James, Ph.D |
| 3003 | None | Expert Report of Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| 3004 | CNAIT-01124653-CNAIT-01124670 | 07/31/07 Amended and Restated Guaranty (Revolver) |
| 3005 | CNAIT 00040137-CNAIT 00040169 | 07/31/07 Second Amended and Restated Revolving Credit Agreement Schedules |
| 3006 | CNAIT 00039372-CNAIT 00039416 | 07/31/07 Second Amended and Restated Revolving Credit Agreement Exhibits |
| 3007 | CNAIT 00040105-CNAIT 00040136 | 07/31/07 First Lien Term Loan Agreement Schedules |
| 3008 | CNAIT 00039331-CNAIT 00039371 | 07/31/07 First Lien Term Loan Agreement Exhibits |
| 3009 | CNAIT 00040170-CNAIT 00040201 | 07/31/07 Second Lien Term Loan Credit Agreement Schedules |
| 3010 | CNAIT 00039417-CNAIT 00039454 | 07/31/07 Second Lien Term Loan Credit Agreement Exhibits |
| 3011 | CNAIT 00040006-CNAIT 00040070 | 07/31/07 Amended and Restated Security Agreement (Revolver) |
| 3012 | CNAIT 00040071-CNAIT 00040104 | 07/31/07 Amended and Restated Pledge and Security Agreement (Revolver) |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3013 | CNAIT-00039805-CNAIT-00039841 | 07/31/07 Deposit Account Security Agreement (Revolver and First Lien Term Loan) |
| 3014 | CNAIT 00039842-CNAIT 00039857 | 07/31/07 Guaranty (First Lien Term Loan) |
| 3015 | CNAIT-00039892-CNAIT-00039955 | 07/31/07 Security Agreement (First Lien Term Loan) |
| 3016 | CNAIT-00039858-CNAIT-00039891 | 07/31/07 Pledge and Security Agreement (First Lien Term Loan) |
| 3017 | CNAIT 00040371-CNAIT 00040386 | 07/31/07 Guaranty (Second Lien Term Loan) |
| 3018 | CNAIT 00044791-CNAIT 00044854 | 07/31/07 Security Agreement (Second Lien Term Loan) |
| 3019 | CNAIT 00040387-CNAIT 00040420 | 07/31/07 Pledge and Security Agreement (Second Lien Term ) |
| 3020 | CNAIT 00040337-CNAIT 00040370 | 07/31/07 Deposit Account Security Agreement (Second Lien Term Loan) |
| 3021 | CNAIT 01128192-CNAIT 01128220 | 07/31/07 Amendment Agreement |
| 3022 | CNAIT 00039956-CNAIT 00040005 | 07/31/07 Perfection Certificate |
| 3023 | TOUSA-BR-00017150-TOUSA-BR-00017155 | 07/31/07 Solvency Certificates of Borrowers, SARRCA Officer's Certificate, FLCA Officer's Certificate and SLCA Officer's Certificate |
| 3024 | CNAIT 00736212-CNAIT 00736283 | 07/31/07 Closing Certificate of Borrowers, SAARCA Officer's Certificate, FLCA Officer's Certificate, SLCA Officer's Certificate |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3025 | TOUSA-BR-00017681-TOUSA-BR-00017757 | 07/31/07 TOUSA, Inc. Officer's Certificates and Exhibits |
| 3026 | TOUSA-BR-00019215-TOUSA-BR-00019242 | 07/31/07 Engle Homes Commercial Construction, LLC Officer's Certificates and Exhibits |
| 3027 | TOUSA-BR-00019280-TOUSA-BR-00019341 | 07/31/07 Engle Homes Delaware, Inc. Officer's Certificate and Exhibits |
| 3028 | None | 7/31/07 Engle Homes Delaware, Inc. Exhibit D - Officers |
| 3029 | TOUSA-BR-00018887-TOUSA-BR-00018914 | 07/31/07 Engle Sierra Verde P4, LLC Officer's Certificates and Exhibits |
| 3030 | TOUSA-BR-00018915-TOUSA-BR-00018990 | 07/31/07 Engle/James LLC Officer's Certificates and Exhibits |
| 3031 | TOUSA-BR-00019030-TOUSA-BR-00019057 | 07/31/07 LB/TE #1, LLC Officer's Certificates and Exhibits |
| 3032 | TOUSA-BR-00018991-TOUSA-BR-00019029 | 07/31/07 Lorton South Condominium, LLC Officer's Certificates and Exhibits |
| 3033 | TOUSA-BR-00019058-TOUSA-BR-00019169 | 07/31/07 McKay Landing LLC Officer's Certificates and Exhibits |
| 3034 | TOUSA-BR-00019385-TOUSA-BR-00019433 | 07/31/07 Newmark Homes Business Trust Officer's Certificates and Exhibits |
| 3035 | TOUSA-BR-00018709-TOUSA-BR-00018777 | 07/31/07 Newmark Homes Purchasing, L.P. Officer's Certificates and Exhibits |
| 3036 | TOUSA-BR-00018665-TOUSA-BR-00018708 | 07/31/07 Newmark Homes, L.L.C. Officer's Certificates and Exhibits |
| 3037 | TOUSA-BR-00018778-TOUSA-BR-00018886 | 07/31/07 Newmark Homes, L.P. Officer's Certificates and Exhibits |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3038 | TOUSA-BR-00018609-<br>TOUSA-BR-00018664 | 07/31/07 Preferred Builders Realty, Inc. Officer's Certificates and Exhibits |
| 3039 | TOUSA-BR-00018581-<br>TOUSA-BR-00018608 | 07/31/07 Reflection Key, LLC Officer's Certificates and Exhibits |
| 3040 | TOUSA-BR-00018442-<br>TOUSA-BR-00018500 | 07/31/07 Silverlake Interests, L.C. Officer's Certificates and Exhibits |
| 3041 | TOUSA-BR-00018539-<br>TOUSA-BR-00018580 | 07/31/07 TOI, LLC Officer's Certificates and Exhibits |
| 3042 | TOUSA-BR-00018501-<br>TOUSA-BR-00018538 | 07/31/07 TOUSA Associates Services Company Officer's Certificates and Exhibits |
| 3043 | TOUSA-BR-00019342-<br>TOUSA-BR-00019384 | 07/31/07 TOUSA Delaware, Inc. Officer's Certificates and Exhibits |
| 3044 | TOUSA-BR-00018124-<br>TOUSA-BR-00018172 | 07/31/07 TOUSA Funding, LLC Officer's Certificates and Exhibits |
| 3045 | TOUSA-BR-00018173-<br>TOUSA-BR-00018198 | 07/31/07 TOUSA Homes Arizona, LLC Officer's Certificates and Exhibits |
| 3046 | TOUSA-BR-00018199-<br>TOUSA-BR-00018224 | 07/31/07 TOUSA Homes Colorado, LLC Officer's Certificates and Exhibits |
| 3047 | TOUSA-BR-00018225-<br>TOUSA-BR-00018268 | 07/31/07 TOUSA Homes Florida, L.P. Officer's Certificates and Exhibits |
| 3048 | TOUSA-BR-00093380-<br>TOUSA-BR-00093418 | 07/31/07 TOUSA Homes Investment #1, Inc. Officer's Certificates and Exhibits |
| 3049 | TOUSA-BR-00018345-<br>TOUSA-BR-00018381 | 07/31/07 TOUSA Homes Investment #2, Inc. Officer's Certificates and Exhibits |
| 3050 | TOUSA-BR-00018382-<br>TOUSA-BR-00018406 | 07/31/07 TOUSA Homes Investment #2, LLC Officer's Certificates and Exhibits |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al. v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3051 | TOUSA-BR-00018072-<br>TOUSA-BR-00018097 | 07/31/07 TOUSA Homes Mid-Atlantic Holding, LLC Officer's Certificates and Exhibits |
| 3052 | TOUSA-BR-00018046-<br>TOUSA-BR-00018071 | 07/31/07 TOUSA Homes Mid-Atlantic, LLC Officer's Certificates and Exhibits |
| 3053 | TOUSA-BR-00018098-<br>TOUSA-BR-00018123 | 07/31/07 TOUSA Homes Nevada, LLC Officer's Certificates and Exhibits |
| 3054 | TOUSA-BR-00017758-<br>TOUSA-BR-00017981 | 07/31/07 TOUSA Homes, Inc. Officer's Certificates and Exhibits |
| 3055 | TOUSA-BR-00019243-<br>TOUSA-BR-00019279 | 07/31/07 TOUSA Investment #2 Inc. Officer's Certificates and Exhibits |
| 3056 | TOUSA-BR-00017560-<br>TOUSA-BR-00017589 | 07/31/07 TOUSA Mid-Atlantic Investment, LLC Officer's Certificates and Exhibits |
| 3057 | TOUSA-BR-00018269-<br>TOUSA-BR-00018306 | 07/31/07 TOUSA Realty, Inc. Officer's Certificates and Exhibits |
| 3058 | TOUSA-BR-00017982-<br>TOUSA-BR-00018006 | 07/31/07 TOUSA, LLC Officer's Certificates and Exhibits |
| 3059 | TOUSA-BR-00018407-<br>TOUSA-BR-00018441 | 07/31/07 TOUSA/West Holdings, Inc. Officer's Certificates and Exhibits |
| 3060 | CNAIT 01131548-<br>CNAIT 01131654 | 03/09/06 Credit Agreement (Revolver) |
| 3061 | CNAIT 01131655-<br>CNAIT 01131668 | 03/09/06 Guaranty (Revolver) |
| 3062 | CNAIT 00750045-<br>CNAIT 00750100 | 10/23/06 Security Agreement (Revolver) |
| 3063 | CNAIT 00739753-<br>CNAIT 00739777 | 12/20/06 Amendment No. 2 to Credit Agreement (Revolver) |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3064 | TOUSA-BR-00466294-<br>TOUSA-BR-00466437 | 06/25/02 Senior Notes Indenture |
| 3065 | TOUSA-BR-00466438-<br>TOUSA-BR-00466589 | 06/25/02 Senior Subordinated Notes Indenture |
| 3066 | TOUSA-BR-00466590-<br>TOUSA-BR-00466718 | 02/03/03 Indenture |
| 3067 | TOUSA-BR-00466028-<br>TOUSA-BR-00466171 | 03/17/04 Indenture |
| 3068 | TOUSA-BR-00465896-<br>TOUSA-BR-00466027 | 12/21/04 Indenture |
| 3069 | TOUSA-BR-00466172-<br>TOUSA-BR-00466293 | 04/12/06 Indenture |
| 3070 | CNAIT-00752481-<br>CNAIT-00752565 | 04/05/06 Offering Memorandum for $250,000  8 1/4% Senior Notes due 2011 |
| 3071 | TOUSA-BR-00000009-<br>TOUSA-BR-00000368 | 08/01/05 TE Sr. Credit Agreement |
| 3072 | TOUSA-BR-00000882-<br>TOUSA-BR-00001031 | 08/01/05 Senior Mezzanine Credit Agreement |
| 3073 | TOUSA-BR-00001193-<br>TOUSA-BR-00001344 | 08/01/05 Junior Mezzanine Credit Agreement |
| 3074 | TOUSA-BR-00000593-<br>TOUSA-BR-00000605 | 08/01/05 TE Sr. Completion Guaranty |
| 3075 | TOUSA-BR-00000606-<br>TOUSA-BR-00000618 | 08/01/05 TE Sr. Carve-Out Guaranty |
| 3076 | TOUSA-BR-00000648-<br>TOUSA-BR-00000703 | 08/01/05 TE Sr. Pledge Agreement |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3077 | TOUSA-BR-00001035-TOUSA-BR-00001047 | 08/01/05 Carve-Out Guaranty Senior Mezzanine |
| 3078 | TOUSA-BR-00001061-TOUSA-BR-00001074 | 08/01/05 Completion Guaranty Senior Mezzanine |
| 3079 | TOUSA-BR-00001083-TOUSA-BR-00001138 | 08/01/05 Pledge Agreement Senior Mezzanine |
| 3080 | TOUSA-BR-00001374-TOUSA-BR-00001387 | 08/01/05 Completion Guaranty Junior Mezzanine |
| 3081 | TOUSA-BR-00001348-TOUSA-BR-00001360 | 08/01/05 Carve-Out Guaranty Junior Mezzanine |
| 3082 | TOUSA-BR-00001405-TOUSA-BR-00001429 | 08/01/05 Pledge Agreement Junior Mezzanine |
| 3083 | TOUSA-BR-00008688-TOUSA-BR-00008796 | 06/06/05 Asset Purchase Agreement |
| 3084 | TOUSA-BR-00008997-TOUSA-BR-00009036 | 08/01/05 EH/Transeastern, LLC Officer's Certificate and Exhibits |
| 3085 | TOUSA-BR-00008958-TOUSA-BR-00008996 | 08/01/05 TE/TOUSA Senior, LLC Officer's Certificate and Exhibits |
| 3086 | TOUSA-BR-00009037-TOUSA-BR-00009075 | 08/01/05 TE/TOUSA Mezzanine, LLC Officer's Certificate and Exhibits |
| 3087 | TOUSA-BR-00009076-TOUSA-BR-00009114 | 08/01/05 TE/TOUSA Mezzanine Two, LLC Officer's Certificate and Exhibits |
| 3088 | TOUSA-BR-00009115-TOUSA-BR-00009196 | 08/01/05 TE/TOUSA, LLC Officer's Certificate and Exhibits |
| 3089 | TOUSA-BR-00003563-TOUSA-BR-00003626 | 12/04/06 Complaint, Deutsche Bank v. TOUSA (NY #06/604118) |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3090 | DBTCA000095668-DBTCA000095672 | 12/19/06 Foreclosure Notice to Senior Mezzanine Lenders |
| 3091 | DBTCA000095673-DBTCA000095677 | 12/19/06 Foreclosure Notice to Junior Mezzanine Lenders |
| 3092 | DBTCA000095678-DBTCA000095682 | 12/19/06 Foreclosure Notice to Equity |
| 3093 | TOUSA-BR-00006645-TOUSA-BR-00007025 | 02/06/07 Notice of Motion to Dismiss, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3094 | DBTCA000460619-DBTCA000460644- | 02/06/07 Motion to Dismiss, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3095 | TOUSA-BR-00007840-TOUSA-BR-00007864 | 02/16/06 Opposition to Motion to Dismiss (Sr. Mezz and Jr. Mezz), Deutsche Bank v. TOUSA (NY #06/604118) |
| 3096 | TOUSA-BR-00007865-TOUSA-BR-00007891 | 02/16/07 Opposition to Motion to Dismiss (Sr. Credit), Deutsche Bank v. TOUSA (NY #06/604118) |
| 3097 | TOUSA-BR-00007897-TOUSA-BR-00007915 | 02/26/07 Reply to Opposition to Motion to Dismiss, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3098 | TOUSA-BR-00008121-TOUSA-BR-00008121 | 04/10/07 Denial of Motion to Dismiss, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3099 | TOUSA-BR-00007923-TOUSA-BR-00008059 | 05/25/07 Answer with exhibits, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3100 | TOUSA-BR-00008060-TOUSA-BR-00008062 | 05/29/07 Order Allowing CIT to be substituted for Deutsche Bank, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3101 | TOUSA-BR-00008084-TOUSA-BR-00008087 | 08/02/07 Stipulation of Discontinuance, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3102 | TOUSA-BR-00003332-TOUSA-BR-00003562 | 03/26/07 Complaint, Deutsche Bank v. TOUSA (NY # 07/6000974) |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3103 | TOUSA-BR-00005741-<br>TOUSA-BR-00005871 | 05/25/07 Answer with exhibits, Deutsche Bank v. TOUSA<br>(NY # 07/6000974) |
| 3104 | TOUSA-BR-00005884-<br>TOUSA-BR-00005887 | 08/02/07 Stipulation of Discontinuance, Deutsche Bank v. TOUSA<br>(NY # 07/6000974) |
| 3105 | CNAIT 00003445-<br>CNAIT 00003517 | 11/28/06 Complaint, TOUSA v. Deutsche Bank (FL #0601957) |
| 3106 | DBTCA00458659-<br>DBTCA00458693 | 01/12/07 Motion to Dismiss, TOUSA v. Deutsche Bank<br>(FL #0601957) |
| 3107 | TOUSA-BR-00008100-<br>TOUSA-BR-00008116 | 03/16/07 Order Granting Motion to Remand, TOUSA v. Deutsche<br>Bank (FL #0601957) |
| 3108 | TOUSA-BR-00005134-<br>TOUSA-BR-00005263 | 03/30/07 First Amended Complaint, TOUSA v. Deutsche Bank<br>(FL #0601957) |
| 3109 | ALIX0058345-<br>ALIX0058405 | 05/30/07 Executed Settlement Agreement |
| 3110 | TOUSA-BR-00090484-<br>TOUSA-BR-00090504 | 06/29/07 Kendall Commons Settlement and Release |
| 3111 | TOUSA-BR-00090369-<br>TOUSA-BR-00090412 | 06/29/07 Settlement and Release Agreement Senior Mezzanine |
| 3112 | TOUSA-BR-00090713-<br>TOUSA-BR-00090767 | 06/29/07 Settlement and Release Agreement Junior Mezzanine |
| 3113 | TOUSA-BR-00089549-<br>TOUSA-BR-00089623 | 07/31/07 Mutual Release and Consent Agreement |
| 3114 | TOUSA-BR-00017467<br>TOUSA-BR-00017476 | 07/31/07 Payoff Letter with respect to The CIT Group/ Business<br>Credit, Inc. Credit Agreement |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3115 | EY-TOUSA-TAX-000279- EY-TOUSA-TAX-000615 | TOUSA Delaware Inc. Index State and Local Tax Value Analysis Tradename Segregation Project (License Agreement dated 10/28/03, EY-TOUSA-TAX-000596- EY-TOUSA-TAX-000615) |
| 3116 | TOUSA-BR-00402917- TOUSA-BR-00402918 | TOUSA, Inc. Application of the Tax Allocation Agreements Dated March 15, 2000 and November 22, 2000 |
| 3117 | ALIX0051887 | TOUSA Employee Information Spreadsheet |
| 3118 | ALIX0000771- ALIX0001458 | AlixPartners workpapers (spreadsheet) |
| 3119 | None | 01/29/08 Newmark Homes, L.P. Voluntary Petition, Case-08-10942-JKO, [D.E #1] |
| 3120 | None | 01/29/08 TOUSA Homes, Inc. Voluntary Petition, Case 08-10930-JKO, [D.E. #1-1] |
| 3121 | None | 1/29/08 TOUSA Homes Florida, L.P. Voluntary Petition, Case 08-10929-JKO, [D.E. #1] |
| 3122 | None | 1/29/08 TOUSA Mid-Atlantic Investment, LLC Voluntary Petition, Case 08-10939-JKO, [D.E. #1] |
| 3123 | None | 1/29/08 Engle/Gilligan, LLC Voluntary Petition, Case 08-10940-JKO, [D.E. #1] |
| 3124 | None | 1/29/08 TOUSA Homes, L.P. Voluntary Petition, Case 08-10945-JKO, [D.E. #1] |
| 3125 | None | 1/29/08 TOUSA Associates Services Company Voluntary Petition, Case 08-10959-JKO, [D.E. #1] |
| 3126 | None | 1/29/08 Engle Sierra Verde P4, LLC Voluntary Petition, Case 08-10962-JKO, [D.E. #1] |
| 3127 | None | 1/29/08 Engle Sierra Verde P5, LLC Voluntary Petition, Case 08-10964-JKO, [D.E. #1] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3128 | None | 01/29/08 Cash Management Motion with Exhibits, Case 08-10928-JKO, [D.E. #8] |
| 3129 | None | 11/12/08 Notice of Filing of Clean and Blackline Versions of Revised Disclosure Statement for Joint Plan of TOUSA, Inc. and its Affiliated Debtors and Debtors in Possession under Chapter 11 of the Bankruptcy Code, [D.E. #2139] |
| 3130 | None | 08/14/08 Hearing Transcript, Case 08-10928 |
| 3131 | None | 04/17/09 Disclosure Statement for First Amended Joint Plan of TOUSA, Inc. and its Affiliated Debtors and Debtors in Possession under Chapter 11 of the Bankruptcy Code, [D.E. #2681] |
| 3132 | None | 10/13/08 Disclosure Statement for Joint Plan of TOUSA, Inc. and its Affiliated Debtors and Debtors in Possession Under Chapter 11 of the Bankruptcy Code, and Exhibits, [D.E. #1953] |
| 3133 | None | 02/13/08 Schedules of Assets and Liabilities re: TOUSA, Inc. [D.E. #198] |
| 3134 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA, Inc. [D.E. #198] |
| 3135 | None | 02/13/08 Schedules of Assets and Liabilities re: TOUSA, Inc. [D.E. #198] |
| 3136 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Homes Delaware, Inc. [D.E. #199] |
| 3137 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Engle Homes Delaware, Inc. [D.E. #199] |
| 3138 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Homes Commercial Construction, LLC [D.E. #200] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3139 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Engle Homes Commercial Construction, LLC [D.E. #200] |
| 3140 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Homes Residential Construction, L.L.C. [D.E. #201] |
| 3141 | None | 02/13/08 Debtor's Statement of Financial Affairs re: re: Engle Homes Residential Construction, L.L.C. [D.E. #201] |
| 3142 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle/James LLC [D.E. #202] |
| 3143 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Engle/James LLC [D.E. #202] |
| 3144 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Sierra Verde P4, LLC [D.E. #203] |
| 3145 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Engle Sierra Verde P4, LLC [D.E. #203] |
| 3146 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Newmark Homes Purchasing, LP [D.E. #204] |
| 3147 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Newmark Homes Purchasing, LP [D.E. #204] |
| 3148 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Sierra Verde P5, LLC [D.E. #206] |
| 3149 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Engle Sierra Verde P5, LLC [D.E. #206] |
| 3150 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: LB/TE #1, LLC [D.E. #207] |
| 3151 | None | 02/13/08 Debtor's Statement of Financial Affairs re: LB/TE #1, LLC [D.E. #207] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3152 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Lorton South Condominium, LLC [D.E. #208] |
| 3153 | None | 02/13/08 Debtor's Statement of Financial Affairs re:  Lorton South Condominium, LLC [D.E. #208] |
| 3154 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Newmark Homes, LP [D.E. #209] |
| 3155 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Newmark Homes, LP [D.E. #209] |
| 3156 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: McKay Landing, LLC [D.E. #210] |
| 3157 | None | 02/13/08 Debtor's Statement of Financial Affairs re: McKay Landing, LLC [D.E. #210] |
| 3158 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Newmark Homes, LLC [D.E. #211] |
| 3159 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Newmark Homes, LLC [D.E. #211] |
| 3160 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Preferred Builders Realty, Inc. [D.E. #212] |
| 3161 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Preferred Builders Realty, Inc. [D.E. #212] |
| 3162 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Florida, L.P. [D.E. #213] |
| 3163 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Florida, L.P. [D.E. #213] |
| 3164 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Investment, #2, Inc. [D.E. #214] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3165 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Investment, #2, Inc. [D.E. #214] |
| 3166 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Reflection Key, LLC [D.E. #215] |
| 3167 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Reflection Key, LLC [D.E. #215] |
| 3168 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Newmark Homes Business Trust [D.E. #216] |
| 3169 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Newmark Homes Business Trust [D.E. #216] |
| 3170 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Investment #2, LLC [D.E. #217] |
| 3171 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Investment #2, LLC [D.E. #217] |
| 3172 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Silverlake, Interests LLC [D.E. #218] |
| 3173 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Silverlake, Interests LLC [D.E. #218] |
| 3174 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOI, LLC [D.E. #219] |
| 3175 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOI, LLC [D.E. #219] |
| 3176 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Realty, Inc. [D.E. #220] |
| 3177 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Realty, Inc. [D.E. #220] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3178 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA, LLC [D.E. #221] |
| 3179 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA, LLC [D.E. #221] |
| 3180 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Investment #2, Inc. [D.E. #222] |
| 3181 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Investment #2, Inc. [D.E. #222] |
| 3182 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Associates Services Company [D.E. #223] |
| 3183 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Associates Services Company [D.E. #223] |
| 3184 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Delaware, Inc. [D.E. #224] |
| 3185 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Delaware, Inc. [D.E. #224] |
| 3186 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Arizona, LLC [D.E. #225] |
| 3187 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Arizona, LLC [D.E. #225] |
| 3188 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Funding, LLC [D.E. #226] |
| 3189 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Funding, LLC [D.E. #226] |
| 3190 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Colorado, LLC [D.E. #227] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3191 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Colorado, LLC [D.E. #227] |
| 3192 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes, Inc. [D.E. #228] |
| 3193 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes, Inc. [D.E. #228] |
| 3194 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Nevada, LLC [D.E. #229] |
| 3195 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Nevada, LLC [D.E. #229] |
| 3196 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes, LP [D.E. #230] |
| 3197 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes, LP [D.E. #230] |
| 3198 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Mid-Atlantic Holding, LLC [D.E. #231] |
| 3199 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Mid-Atlantic Holding, LLC [D.E. #231] |
| 3200 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Investment #1, Inc. [D.E. #232] |
| 3201 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Investment #1, Inc. [D.E. #232] |
| 3202 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle/Gilligan, LLC [D.E. #233] |
| 3203 | None | 02/13/08 Debtor's Statement of Financial Affairs re: Engle/Gilligan, LLC [D.E. #233] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3204 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Mid-Atlantic, LLC [D.E. #234] |
| 3205 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Mid-Atlantic, LLC [D.E. #234] |
| 3206 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Mid-Atlantic Investment, LLC [D.E. #235] |
| 3207 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Mid-Atlantic Investment, LLC [D.E. #235] |
| 3208 | None | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA/West Holdings, Inc. [D.E. #236] |
| 3209 | None | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA/West Holdings, Inc. [D.E. #236] |
| 3210 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: TOUSA, Inc. [D.E. #579] |
| 3211 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes, LP [D.E. #580] |
| 3212 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes, Inc. [D.E. #581] |
| 3213 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes Florida, LP [D.E. #582] |
| 3214 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Reflection Key, LLC [D.E. #583] |
| 3215 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes Purchasing, LP [D.E. #584] |
| 3216 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes, LP [D.E. #585] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3217 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes, LLC [D.E. #586] |
| 3218 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: LB/TE #1, LLC [D.E. #587] |
| 3219 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle/Gilligan, LLC [D.E. #588] |
| 3220 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P5, LLC [D.E. #588] |
| 3221 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P5, LLC [D.E. #589] |
| 3222 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P4, LLC [D.E. #590] |
| 3223 | None | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle Homes Residential Construction, LLC [D.E. #591] |
| 3224 | None | 05/08/08 Proof of Claim by Travelers Casualty and Surety Company of America, Case No. 08-10928 [Claim No. 121-1] |
| 3225 | None | 8/15/08 Debtor's Schedules of Assets and Liabilities re: Beacon Hill at Mountain's Edge, LLC [D.E. #1625] |
| 3226 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA, Inc. [D.E. #1888] |
| 3227 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes Florida, LP [D.E. #1890] |
| 3228 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes, Inc. [D.E. #1892] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3229 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes, LLC [D.E. #1894] |
| 3230 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: LB/TE #1, LLC [D.E. #1896] |
| 3231 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Lorton South Condominium, LLC [D.E. #1898] |
| 3232 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes Purchasing, LP [D.E. #1900] |
| 3233 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes Purchasing, LP [D.E. #1902] |
| 3234 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Engle/Gilligan, LLC [D.E. #1904] |
| 3235 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes, LP [D.E. #1906] |
| 3236 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Reflection Key, LLC [D.E. #1908] |
| 3237 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes, LP [D.E. #1910] |
| 3238 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA Associates Services Company [D.E. #1912] |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3239 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Engle Homes Residential Construction, LLC [D.E. #1914] |
| 3240 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P4, LLC [D.E. #1916] |
| 3241 | None | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P5, LLC [D.E. #1919] |
| 3242 | None | 6/20/09 Stipulated Final Order (I) Authorizing Limited Use of Cash Collateral and (II) Granting Replacement Liens, Adequate Protection and Super Priority Administrative Expense Priority to Secured Lenders [D.E. #1226] |
| 3243 | None | 1/31/08 Borrowing Base Calculation |
| 3244 | None | 1/31/08 Borrowing Base Certificate |
| 3245 | None | 2/29/08 Borrowing Base Calculation |
| 3246 | None | 2/29/08 Borrowing Base Certificate |
| 3247 | None | 3/31/08 Borrowing Base Calculation |
| 3248 | None | 3/31/08 Borrowing Base Certificate |
| 3249 | None | 4/30/08 Borrowing Base Calculation |
| 3250 | None | 4/30/08 Borrowing Base Certificate |
| 3251 | None | 5/31/08 Borrowing Base Calculation |
| 3252 | None | 5/31/08 Borrowing Base Certificate |
| 3253 | None | 6/30/08 Borrowing Base Calculation |
| 3254 | None | 6/30/08 Borrowing Base Certificate |
| 3255 | None | 01/02/08 TOUSA, Inc. Form 8-K,  filed 01/02/08 |
| 3256 | None | 01/15/08 TOUSA, Inc. Form 8-K, filed 01/16/08 |
| 3257 | None | 01/24/07 Technical Olympic USA, Inc. Form 8-K, filed 01/24/07 |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3258 | None | 01/29/08 TOUSA, Inc. Form 8-K, filed 01/31/08 |
| 3259 | None | 02/01/07 Technical Olympic USA, Inc. Form 8-K, filed 02/02/07 |
| 3260 | None | 02/06/07 Technical Olympic USA, Inc. Form 8-K, filed 02/12/07 |
| 3261 | None | 03/19/07 TOUSA, Inc. Form 8-K, [2.02] filed 03/19/07 |
| 3262 | None | 03/31/07 TOUSA, Inc. 10-Q, filed 05/10/07 |
| 3263 | None | 03/31/08 TOUSA Inc. Form 10-Q, filed 12/03/08 |
| 3264 | None | 04/12/06 Technical Olympic USA, Inc. Form 8-K, filed 04/17/06 |
| 3265 | None | 05/10/07 Technical Olympic USA, Inc. Form 8-K  filed 05/10/07 |
| 3266 | None | 05/15/07 TOUSA, Inc. Form 8-K, filed 05/17/07 |
| 3267 | None | 05/21/07 TOUSA, Inc. Form 8-K, filed 05/24/07 |
| 3268 | None | 05/28/07 TOUSA, Inc. Form 8-K, filed 05/29/07 |
| 3269 | None | 05/30/07 TOUSA, Inc. Form 8-K, filed 06/05/07 |
| 3270 | None | 06/06/05 Technical Olympic USA, Inc. Form 8-K, filed 06/09/05 |
| 3271 | None | 06/26/07 TOUSA, Inc. Form 8-K, filed 07/02/07 |
| 3272 | None | 06/30/07 TOUSA Inc. Form 10-Q, filed 08/09/07 (Exhibits Only) |
| 3273 | None | 07/31/07 TOUSA, Inc. Form 8-K, filed 08/03/07 |
| 3274 | None | 07/31/07 TOUSA, Inc. Form 8-KA, filed 10/15/07 |
| 3275 | None | 08/01/05 Technical Olympic USA, Inc. Form 8-K, filed 08/05/05 |
| 3276 | None | 08/02/05 Technical Olympic USA, Inc. Form 8-K, filed 08/03/05 |
| 3277 | None | 09/27/06 Technical Olympic USA, Inc. Form 8-K [2.02], filed 09/27/06 |
| 3278 | None | 09/27/06 Technical Olympic USA, Inc. Form 8-K, [8.01], filed 09/27/06 |
| 3279 | None | 09/29/06 Technical Olympic USA, Inc. Form 8-K, filed 10/02/06 |
| 3280 | None | 09/30/06 Technical Olympic USA, Inc. Form 10-Q, filed 11/14/06 |
| 3281 | None | 09/30/07 TOUSA, Inc. Form 10-Q, filed 11/14/07 (Exhibits Only) |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3282 | None | 10/17/06 Technical Olympic USA, Inc. Form 8-K, filed 10/23/06 |
| 3283 | None | 10/23/06 Technical Olympic USA, Inc. Form 8-K, filed 10/24/06 |
| 3284 | None | 10/24/07 TOUSA, Inc. Form 8-K, filed 10/24/07 |
| 3285 | None | 10/25/07 TOUSA, Inc. Form 8-K, filed 10/29/07 |
| 3286 | None | 11/06/06 Technical Olympic USA, Inc. Form 8-K, filed 11/06/06 |
| 3287 | None | 11/07/06 Technical Olympic USA, Inc. Form 8-K, filed 11/07/06 |
| 3288 | None | 11/09/07 TOUSA, Inc. Form 8-K, filed 11/13/07 |
| 3289 | None | 11/15/07 TOUSA, Inc. Form 8-K, filed 11/21/07 |
| 3290 | None | 12/08/06 Technical Olympic USA, Inc. Form 8-K, filed 12/08/06 |
| 3291 | None | 12/11/07 TOUSA, Inc. Form 8-K, [7.01] filed 12/11/07 |
| 3292 | None | 12/14/07 TOUSA, Inc. Form 8-K, filed 12/18/07 |
| 3293 | None | 12/14/07 TOUSA, Inc. Form 8-KA, filed 12/19/07 |
| 3294 | None | 12/31/06 Technical Olympic USA, Inc. 10-K, filed 03/20/07 (Exhibits Only) |
| 3295 | None | 12/31/07 TOUSA, Inc. Form 10-K, filed 08/12/08 |
| 3296 | None | 07/21/06 TOUSA, Inc. Form S-4 (Prospectus for $250,000,000 8 1/4% Senior Notes Due 2011), filed 07/21/06 |
| 3297 | None | 02/22/05 TOUSA, Inc. Form S-4A  (Prospectus for $200,000,000 7 1/2% Senior Subordinated Notes Due 2015), filed 02/22/05 |
| 3298 | None | 04/19/04 TOUSA, Inc. Form S-4 (Prospectus for $125,000,000 7 1/2% Senior Subordinated Notes Due 2011), filed 04/19/04 |
| 3299 | None | 04/24/03 TOUSA, Inc. Form S-4A (Prospectus for $100,000,000 9% Senior Notes Due 2010), filed 04/24/03 |
| 3300 | None | 11/14/02 TOUSA, Inc. Form S-4A (Prospectus for $200,000,000 9% Senior Notes Due 2010 and $150,000,000 10 3/8% Senior Subordinated Notes due 2012), filed 11/15/02 |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3301 | CNAIT-01143796-CNAIT-01143825 | 06/27/07 Citi Executed Commitment Letter |
| 3302 | CNAIT-00588925-CNAIT-00588943 | 05/09/07 Commitment Committee Approval Memorandum - Addendum |
| 3303 | CNAIT-01126778-CNAIT-01126787 | 03/23/07 Citi Greenlight Memorandum |
| 3304 | CNAIT-00774088-CNAIT-00774094 | 06/27/07 Senior Secured Credit Facilities Fee Letter |
| 3305 | TOUSA-BR-00122658-TOUSA-BR-00122659 | Summary Chart of Intercompany Loans and Promissory Notes Agreements |
| 3306 | TOUSA-BR-00016939-TOUSA-BR-00016942 | 01/01/06 TOUSA Funding LLC - $200 Million Promissory Note with TOUSA Homes, Inc. |
| 3307 | TOUSA-BR-00016943-TOUSA-BR-00016946 | 01/01/03 TOUSA Financing - $54,338,171 Note with Newmark Homes, L.P. as Maker |
| 3308 | TOUSA-BR-00016980-TOUSA-BR-00016983 | 04/01/03 TOUSA Financing - $58,924,000 Note with TOUSA Homes, Inc. (as successor to Engle Homes-Virginia, Inc.) as Maker |
| 3309 | TOUSA-BR-00016947-TOUSA-BR-00016950 | 04/01/03 TOUSA Financing - $62,027,000 Note with Engle Homes Residential Construction, LLC (fka Engle Homes-Arizona Construction) as Maker |
| 3310 | TOUSA-BR-00016951-TOUSA-BR-00016954 | 04/01/03 TOUSA Financing - $82,869,109 Note  with TOUSA Homes, Inc. as Maker |
| 3311 | TOUSA-BR-00016955-TOUSA-BR-00016958 | 01/01/03 TOUSA Financing - $271,746,970 Note with TOUSA Homes, Inc. as Maker |
| 3312 | TOUSA-BR-00017058-TOUSA-BR-00017065 | 01/01/04 Revolving Loan Agreement between TOUSA Funding (fka TOUSA Financing, Inc.) and TOUSA, Inc. (fka Technical Olympic, USA) |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3313 | TOUSA-BR-00017050-<br>TOUSA-BR-00017057 | 01/01/04 Revolving Loan Agreement between Engle Homes Delaware, Inc. and TOUSA, Inc. (fka Technical Olympic, USA) |
| 3314 | TOUSA-BR-00017042-<br>TOUSA-BR-00017049 | 01/01/04 Revolving Loan Agreement between TOUSA Delaware, Inc. and TOUSA, Inc. (fka Technical Olympic USA, Inc.) |
| 3315 | TOUSA-BR-00122577-<br>TOUSA-BR-00122592 | 05/31/07 TOUSA Contribution Agreement - Technical Olympic and TOUSA Financing re 5 Notes |
| 3316 | TOUSA-BR-00122609-<br>TOUSA-BR-00122610 | 10/01/07Amendment to Revolving Intercompany Loan Agreement TOUSA Funding |
| 3317 | TOUSA-BR-00122605-<br>TOUSA-BR-00122606 | 10/01/07 Amendment to Revolving Intercompany Loan Agreement Engle Homes Delaware |
| 3318 | TOUSA-BR-00122607-<br>TOUSA-BR-00122608 | 10/01/07 Amendment to Revolving Intercompany Loan Agreement TOUSA Delaware |
| 3319 | TOUSA-BR-00122597-<br>TOUSA-BR-00122598 | 08/01/07 Amendment to Promissory Note $54,338,171 |
| 3320 | TOUSA-BR-00122603-<br>TOUSA-BR-00122604 | 08/01/07 Amendment to Promissory Note $82,869,109 |
| 3321 | TOUSA-BR-00122595-<br>TOUSA-BR-00122596 | 08/01/07 Amendment to Promissory Note $271,746,970 |
| 3322 | TOUSA-BR-00122599-<br>TOUSA-BR-00122600 | 08/01/07 Amendment to Promissory Note $58,924,000 |
| 3323 | TOUSA-BR-00122593-<br>TOUSA-BR-00122594 | 08/01/07 Amendment to Promissory Note $200,000,000 |
| 3324 | TOUSA-BR-00122601-<br>TOUSA-BR-00122602 | 08/01/07 Amendment to Promissory Note $62,027,000 |
| 3325 | TOUSA-BR-00122617-<br>TOUSA-BR-00122618 | 08/01/07 Promissory Note $32,889,513 |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3326 | ALIX0028111 - ALIX0028179 | 11/30/06 TOUSA Organizational Chart |
| 3327 | CNAIT-00744165 | 01/01/07 Org. Chart |
| 3328 | DBTCA000592026 | 03/05/07 Org. Chart |
| 3329 | DBTCA000260150 | 03/17/07 Simplified Org. Chart |
| 3330 | ALIX0051925 | 09/21/07 Org Chart |
| 3331 | ALIX0147956 | 10/30/07 TOUSA Organizational Chart by Person |
| 3332 | CNAIT-00303781- CNAIT-00303866 | 02/01/07 Appraisal of Real Property, Transeastern Land Portfolio prepared by Cushman & Wakefield of Florida, Inc. |
| 3333 | CNAIT-00303867- CNAIT-00303943 | 02/01/07 Appraisal of Real Property, Versailles (five remaining builder owned homes) prepared by Cushman & Wakefield of Florida, Inc. |
| 3334 | CNAIT-00303944- CNAIT-00304033 | 02/01/07 Appraisal of Real Property, Williams Island prepared by Cushman & Wakefield of Florida, Inc. |
| 3335 | CNAIT-00304036- CNAIT-00304115 | 02/01/07 Appraisal of Real Property, Savannah Landings prepared by Cushman & Wakefield of Florida, Inc. |
| 3336 | CNAIT-00304116- CNAIT-00304194 | 02/01/07 Appraisal of Real Property, Savannah Pines (25 Remaining Units) prepared by Cushman & Wakefield of Florida, Inc. |
| 3337 | CNAIT-00304195- CNAIT-00304276 | 02/01/07 Appraisal of Real Property, Victoria Landings prepared by Cushman & Wakefield of Florida, Inc. |
| 3338 | CNAIT-00304279- CNAIT-00304357 | 02/01/07 Appraisal of Real Property, Victoria Pines (114 Remaining Townhomes) prepared by Cushman & Wakefield of Florida, Inc. |
| 3339 | CNAIT-00304358- CNAIT-00304436 | 02/01/07 Appraisal of Real Property, Villa Capri (23 Remaining Units) prepared by Cushman & Wakefield of Florida, Inc. |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3340 | CNAIT-00304437-CNAIT-00304525 | 02/01/07 Appraisal of Real Property, Towns of Westyn Bay (157 Remaining Units), Plus 8 Remaining Single Family Units prepared by Cushman & Wakefield of Florida, Inc. |
| 3341 | CNAIT-00304526-CNAIT-00304600 | 02/01/07 Appraisal of Real Property, 76 Lots within Wind Meadows prepared by Cushman & Wakefield of Florida, Inc. |
| 3342 | CNAIT-00304604-CNAIT-00304680 | 02/01/07 Appraisal of Real Property, Kendall Pointe (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3343 | CNAIT-00304681-CNAIT-00304768 | 02/01/07 Appraisal of Real Property, Victoria Preserve (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3344 | CNAIT-00304769-CNAIT-00304852 | 02/01/07 Appraisal of Real Property, Victoria Pointe (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3345 | CNAIT-00304856-CNAIT-00304943 | 02/01/07 Appraisal of Real Property, Coral Lakes Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3346 | CNAIT-00304944-CNAIT-00305015 | 02/01/07 Appraisal of Real Property, Jonathan's Bay Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3347 | CNAIT-00305016-CNAIT-00305093 | 02/01/07 Appraisal of Real Property, Olympia Pointe Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3348 | CNAIT-00305097 CNAIT-00305191 | 02/01/07 Appraisal of Real Property, Live Oak Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3349 | CNAIT-00305192-CNAIT-00305274 | 02/01/07 Appraisal of Real Property, Grand Hampton - Hammocks - Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3350 | CNAIT-00305275-CNAIT-00305349 | 02/01/07 Appraisal of Real Property, Tampa Bay Golf & Country Club - Pods 6 & 7 (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3351 | CNAIT-00305353-CNAIT-00305428 | 02/01/07 Appraisal of Real Property, Tampa Bay Golf & Country Club Remaining Inventory - Pod 4 & 5 (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3352 | CNAIT-00305429-CNAIT-00305527 | 02/01/07 Appraisal of Real Property, 29-Lot Portion of Cypress Creek PUD (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3353 | CNAIT-00318730-CNAIT-00318823 | 02/01/07 Appraisal of Real Property, Independence (Transeastern's Single Family & Townhome Lot Inventory) prepared by Cushman & Wakefield of Florida, Inc. |
| 3354 | CNAIT-00318824-CNAIT-00318905 | 02/01/07 Appraisal of Real Property, Towns of Legacy Park prepared by Cushman & Wakefield of Florida, Inc. |
| 3355 | CNAIT-00318906-CNAIT-00318989 | 02/01/07 Appraisal of Real Property, Rock Springs Ridge prepared by Cushman & Wakefield of Florida, Inc. |
| 3356 | TOUSA-BR-00402522 | 07/31/07 TOUSA's balance sheet containing intercompany account balances |
| 3357 | TOUSA-BR-00400744 | 12/21/07 Analysis of Legal Entities Report |
| 3358 | CNAIT-00918062-CNAIT-00918106 | 07/00/07 Public Bank Book |
| 3359 | CNAIT-01150245 | 07/26/07 Draft Allocation Memo |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3360 | CNAIT-00899950 - CNAIT-00899964 | Allocation Memo |
| 3361 | TOUSA-BR-00428139- TOUSA-BR-00428181 | 10/15/07 TE/TOUSA, LLC Tax Return of Partnership Income Form 1065 for 2006 |
| 3362 | TOUSA-BR-00422420- TOUSA-BR-00422427 | TE/TOUSA, LLC Tax Return of Partnership Income Form 1065 for 2006 (Schedule K-1) |
| 3363 | TOUSA-BR-00420692- TOUSA-BR-00420773 | 09/22/06 TE/TOUSA, LLC Tax Return of Partnership Income Form 1065 for 2005 |
| 3364 | ALIX0031530- ALIX0031531 | 04/10/07 Email from Dischner attaching FTI Total Company Roll-up February 2007 v.64 Model |
| 3365 | ALIX0108129 | 03/13/07 Debtors' Asset Management Strategy |
| 3366 | TOUSA-BR-00429656 | 03/00/07 TOUSA Land Bank Commitments Template |
| 3367 | TOUSA-BR-00429657 | 06/00/07 TOUSA Land Bank Commitments Template |
| 3368 | TOUSA-BR-00403522 | Debtors Valuation Models of Transeastern Properties - Transeastern Proforma Summary |
| 3369 | TOUSA-BR-00403526 | 08/03/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Kendall Pointe |
| 3370 | TOUSA-BR-00403527 | 08/03/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Victoria Pointe |
| 3371 | TOUSA-BR-00403528 | 08/03/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Victoria Preserve |
| 3372 | TOUSA-BR-00403529 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Independence 40 |
| 3373 | TOUSA-BR-00403530 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Independence PH II 25 |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3374 | TOUSA-BR-00403531 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Independence PH III 20 & 25 |
| 3375 | TOUSA-BR-00403532 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Legacy Park |
| 3376 | TOUSA-BR-00403533 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Rock Spring Ridge |
| 3377 | TOUSA-BR-00403534 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Savannah Landings 22 |
| 3378 | TOUSA-BR-00403535 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Victoria Landings |
| 3379 | TOUSA-BR-00403536 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Westyn Bay |
| 3380 | TOUSA-BR-00403537 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Coral Lakes |
| 3381 | TOUSA-BR-00403538 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Olympia Pointe |
| 3382 | TOUSA-BR-00403539 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Cypress Creek |
| 3383 | TOUSA-BR-00403540 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Hammocks |
| 3384 | TOUSA-BR-00403541 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Live Oak Phase II |
| 3385 | TOUSA-BR-00403542 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - TGG&CC 4-5 |
| 3386 | TOUSA-BR-00403543 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models TBG&CC 6-7 |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
| --- | --- | --- |
| 3387 | TOUSA-BR-00403544 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models -Windmeadows |
| 3388 | TOUSA-BR-00403545 | 08/17/07 Debtors Valuation Models of Transeastern Properties -  Land Acquisition Models - Independence 85 |
| 3389 | CNAIT-EXP-00007223 - CNAIT-EXP-00007269 | HSP report of selected General Ledger Account detail for account number 2600 from January 1, 2007 to December 31, 2007 |
| 3390 | CNAIT-EXP-00007270 - CNAIT-EXP-00007294 | HSP report of selected General Ledger Account detail for account number 2601 from January 1, 2007 to December 31, 2007 |
| 3391 | CNAIT-EXP-00007295 - CNAIT-EXP-00007423 | HSP report of selected General Ledger Account detail for account number 2610 from January 1, 2007 to December 31, 2007 |
| 3392 | CNAIT-EXP-00007424 - CNAIT-EXP-00007492 | HSP report of selected General Ledger Account detail for account number 2611 from January 1, 2007 to December 31, 2007 |
| 3393 | CNAIT-EXP-00007770 - CNAIT-EXP-00007826 | HSP report of selected General Ledger Account detail for account number 6106 from January 1, 2007 to December 31, 2007 |
| 3394 | CNAIT-EXP-00007556 - CNAIT-EXP-00007593 | HSP report of selected General Ledger Account detail for account number 2901 from January 1, 2007 to December 31, 2007 |
| 3395 | CNAIT-EXP-00007594 - CNAIT-EXP-00007625 | HSP report of selected General Ledger Account detail for account number 2902 from January 1, 2007 to December 31, 2007 |
| 3396 | CNAIT-EXP-00007827 - CNAIT-EXP-00007833 | HSP report of selected General Ledger Account detail for account number 7750 from January 1, 2007 to December 31, 2007 |
| 3397 | CNAIT-EXP-00007493 - CNAIT-EXP-00007493 | HSP report of selected General Ledger Account detail for account number 2620 from January 1, 2007 to December 31, 2007 |
| 3398 | CNAIT-EXP-00007494 | HSP report of selected General Ledger Account detail for account number 2630 from January 1, 2007 to December 31, 2007 |
| 3399 | CNAIT-EXP-00007626 - CNAIT-EXP-00007769 | HSP report of selected General Ledger Account detail for account number 6052 from January 1, 2007 to December 31, 2007 |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3400 | CNAIT-EXP-00007834 - CNAIT-EXP-00007844 | HSP report of selected General Ledger Account detail for account number 6107 from January 1, 2007 to December 31, 2007 |
| 3401 | CNAIT-EXP-00007508 - CNAIT-EXP-00007555 | HSP report of selected General Ledger Account detail for account number 2900 from January 1, 2007 to December 31, 2007 |
| 3402 | CNAIT-EXP-00008067 - CNAIT-EXP-00008076 | Financial Forecast Models - June Revisions 2008 through 2012 |
| 3403 | CNAIT-EXP-00008863 | Query of Regional data from Corporate Library |
| 3404 | CNAIT-EXP-00008863 | Query of Divisional data from Corporate Library |
| 3405 | CNAIT-EXP-00008863 | Query of Sub-Divisional data from Corporate Library |
| 3406 | CNAIT-EXP-00008863 | Query of Regional data from Homebuilding Library |
| 3407 | CNAIT-EXP-00008863 | Query of Divisional data from Homebuilding Library |
| 3408 | CNAIT-EXP-00008863 | Query of Sub-Divisional data from Homebuilding Library |
| 3409 | CNAIT-EXP-00008131 | Actual Results for the TE Florida Divisions, from 2005 through 2008 extracted from Essbase |
| 3410 | CNAIT-EXP-00008891 | June Revision for Consolidated TOUSA w/CAs from 2005 through 2008 extracted from Essbase (2007 Revision 06 Jun (000's)) |
| 3411 | CNAIT-EXP-00008122 | Actual Results for Consolidated TOUSA w/CAs, from 2005 through 2008 extracted from Essbase (Actual (000's)) |
| 3412 | CNAIT-EXP-00008123 | Board Budget Adjusted for Consolidated TOUSA w/CAs from 2005 through 2008 extracted from Essbase (Board Budget Adjusted (000's)) |
| 3413 | CNAIT-EXP-00008132 | Actual Results for Virginia Division, from 2005 through 2008 extracted from Essbase |
| 3414 | CNAIT-EXP-00008133 | Board Budget Adjusted for Virginia Division w/CAs from 2005 through 2008 extracted from Essbase |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3415 | CNAIT-EXP-00008134 | June Revision for Virginia Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3416 | CNAIT-EXP-00008128 | Actual Results for Las Vegas Division, from 2005 through 2008 extracted from Essbase |
| 3417 | CNAIT-EXP-00008119 | Actual Results for Colorado Division, from 2005 through 2008 extracted from Essbase |
| 3418 | CNAIT-EXP-00008127 | Actual Results for Engle Mid-Atlantic Division, from 2005 through 2008 extracted from Essbase |
| 3419 | CNAIT-EXP-00008126 | Board Budget Adjusted for Las Vegas Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3420 | CNAIT-EXP-00008130 | June Revision for Las Vegas Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3421 | CNAIT-EXP-00008120 | Board Budget Adjusted for Colorado Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3422 | CNAIT-EXP-00008126 | Board Budget Adjusted for Engle Mid-Atlantic Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3423 | CNAIT-EXP-00008121 | June Revision for Colorado Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3424 | CNAIT-EXP-00008125 | June Revision for Engle Mid-Atlantic Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3425 | EY-TOUSA-000598 - EY-TOUSA-000610 | 07/03/2007 Memorandum from Berkowitz regarding Transeastern Transaction Closing Steps |
| 3426 | TOUSA-BR-00429661 - TOUSA-BR-00429667 | 2003 Shared Services Report:  E&Y Analysis of Intercompany Transactions for SALT Planning |
| 3427 | TOUSA-BR-00400750 | 7/31/07 Trial Balance |
| 3428 | CNAIT-00220255 | 07/31/07 Borrowing Base Certificate |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3429 | CNAIT-00220256 - CNAIT-00220257 | 07/31/07 Pro-Forma Borrowing Base Calculation |
| 3430 | ALIX0049790 - ALIX0049795 | 10/12/07 List of Officers and Directors for Restricted Subsidiaries |
| 3431 | TOUSA-BR-00401533 - TOUSA-BR-00401537 | 06/03/03 Purchase/Sales Master Agreement between TOUSA, Inc. and General Electric Company |
| 3432 | Lehman 199847 - Lehman 199882 | TOUSA, Inc. Indemnity Agreement |
| 3433 | Eisner-00301 - Eisner-00308 | 03/25/05 Guaranty between TOUSA, Inc. and TOUSA Homes, Inc. in favor of Residential Funding Corporation and GMAC regarding Lone Mountain (NV) |
| 3434 | Eisner-00309 - Eisner-00317 | 09/29/05 Guaranty between TOUSA, Inc. and Newmark Homes, LP in favor of GMAC regarding The Villas at Fossil Creek (FW), Falcon's Lair (d), Prairie Creek North (D), Saddlebrook (H), Greatwood (H), and The Park at Cypresswood Glen (H) |
| 3435 | Eisner-00318 - Eisner-00352 | 09/29/05 Guaranty between TOUSA, Inc. and TOUSA Homes, Inc. in favor of GMAC regarding Gila Springs (AZ), Rivendell at Mountain's Edge (NV), The Mesa at Summerlin (NV) |
| 3436 | Eisner-00355 - Eisner-00363 | 01/11/06 Guaranty between TOUSA, Inc. and TOUSA Homes, Inc. in favor of Residential Funding Corporation and GMAC regarding Park Village, Broward County (FL) |
| 3437 | Lehman 022650 - Lehman 022661 | 03/23/07 TOUSA Insurance Summary |
| 3438 | CNAIT-00738091 - CNAIT-00738106 | CNAI Spreadsheet (Book9.xls) |

Off'l Committee of Unsecured Creditors of TOUSA, Inc., et al.  v. Citicorp, et al.
First Lien Term Loan Defendants' List of Trial Exhibit Designations

| Trial Exhibit | Bates Number | Description |
|---|---|---|
| 3439 | CNAIT-00738144 - CNAIT-00738221 | CNAI Spreadsheet (RC Loan Information as of 7.31.07.xls) |
| 3440 | CNAIT-00738241 - CNAIT-00738272 | CNAI Spreadsheet (Baskets Amendment No. 2.xls) |
| 3441 | CNAIT-00738384 - CNAIT-00738739 | CNAI Spreadsheet (Master Copy of Tousa 7.31.07-Q3.08.xls) |
| 3442 | TOUSA-BR-00124659- TOUSA-BR-00124733 | 07/31/07 TOUSA Inc. Executive Summary |
| 3443 | TOUSA-BR-00123090- TOUSA-BR-00123170 | 08/31/07 TOUSA Inc. Executive Summary |