**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

**www.flsb.uscourts.gov**

| | |
|---|---|
| In re:<br>TOUSA, INC., *et al.*,<br><br>     Debtors.<br><br>OFFICIAL COMMITTEE OF UNSECURED<br>CREDITORS OF TOUSA, INC., *ET AL.*,<br><br>     Plaintiff ,<br><br>  vs.<br><br>CITICORP NORTH AMERICA, INC., *ET AL.*,<br><br>     Defendants. | Chapter 11 Cases<br><br>Case No. 08-10928-JKO<br><br>Jointly Administered<br><br><br>**Adv. Pro. No. 08-1435-JKO** |

**<u>NOTICE OF FILING</u>**

  I HEREBY CERTIFY that the attached **<u>Joint Agreed Trial Exhibit List</u>** was electronically filed and served via the Court's CM-ECF Notice of Electronic Filing to registered CM-ECF users, and served via e-mail by undersigned counsel to all the parties listed on the attached Service List on July 13, 2009.

DATED:  July 13, 2009.

I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications in this Court set forth in Local Rule 2090-1(A)

*/s/ Patricia A. Redmond*

PATRICIA A. REDMOND
(Florida Bar No. 303739)
DAVID C. POLLACK
(Florida Bar No. 362972)
**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**
150 West Flagler Street
Miami, FL  33130
Telephone: (305) 789-3553
Facsimile: (305) 789-3395
predmond@stearnsweaver.com
dpollack@stearnsweaver.com

*Local Counsel to the Fraudulent Conveyance Adversary Proceeding Counsel for the Official Committee of Unsecured Creditors of TOUSA, Inc., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

| | |
|---|---|
| In re:<br>TOUSA, INC., *et al*.,<br><br>Debtors.<br><br>OFFICIAL COMMITTEE OF UNSECURED<br>CREDITORS OF TOUSA, INC., *ET AL*.,<br><br>Plaintiff ,<br><br>vs.<br><br>CITICORP NORTH AMERICA, INC., *ET AL*.,<br><br>Defendants. | Chapter 11 Cases<br><br>Case No. 08-10928-JKO<br><br>Jointly Administered<br><br><br>**Adv. Pro. No. 08-1435-JKO** |

**JOINT AGREED TRIAL EXHIBIT LIST**

The attached Joint Agreed Trial Exhibit List is entered into by and among all parties to this adversary proceeding including The Official Committee of Unsecured Creditors of Tousa, Inc. ("Committee") on behalf of the Conveying Subsidiaries,[1] the Transeastern Lenders,[2] the New Lenders,[3] Wells Fargo, and Citicorp North America, Inc.

---

[1] The Conveying Subsidiaries are listed in Exhibit A to this Joint Agreed Trial Exhibit List.

[2] The Transeastern Lenders are listed in Exhibit B to this Joint Agreed Trial Exhibit List.

[3]  The New Lenders are listed in Exhibit C to this Joint Agreed Trial Exhibit List.

1

**Stipulated and Agreed To:**

**Counsel for Official Committee of Unsecured Creditors of TOUSA, Inc.**


_____/s/  David C. Pollack_____          Date:_____July 13, 2009_____
Lawrence S. Robbins
Alan D. Strasser
Robbins, Russell, Englert, Orseck,
Untereiner & Sauber, LLP
1801 K Street NW, Suite 411-L
Washington, D.C. 20006
Telephone: (202) 755-4500
Facsimile: (202) 775-4510


Patricia A. Redmond
David C. Pollack
Stearns Weaver Miller Weissler
Alhadeff & Sitterson, P.A.
150 W. Flagler Street, Suite 2200
Miami, FL 33130
Telephone: (305) 789-3529
Facsimile: (305) 789-3395

**Counsel for the Transeastern Lenders**


_____/s/   Andrew T. Beirne_____          Date:_____July 13, 2009_____
Andrew M. Leblanc
Andrew T. Beirne
Millbank, Tweed, Hadley & McCoy LLP
1 Chase Manhattan Plaza
New York, NY 10005
Telephone: (212) 530-5287
Facsimile: (212) 530-5219

**Counsel for the First Lien Agent**


_____/s/  Thomas J. Hall_____          Date:_____July 13, 2009_____
Thomas J. Hall
Thomas J. McCormack
Eric J. Przybylko
Chadbourne & Park LLP
30 Rockefeller Plaza
New York, NY 10112
Facsimile: (212) 541-5369

3

**Counsel for the Second Lien Agent**


_____/s/ Gregory W. Nye_____          Date_____July 13, 2009_____
Evan D. Flaschen
Gregory W. Nye
Richard F. Whiteley
Heath A. Novosad
Bracewell & Giuliani LLP
225 Asylum Street, Suite 2600
Hartford, CT 06103
Telephone: (860) 947-9000
Facsimile: (860) 760-6789

3

EXHIBIT A:  THE CONVEYING SUBSIDIARIES

The Conveying Subsidiaries Are:

Engle Homes Commercial Construction, LLC; Engle Homes Delaware, Inc.; Engle Homes Residential Construction, L.L.C.; Engle Sierra Verde P4, LLC; Engle Sierra Verde P5, LLC; Engle/Gilligan LLC; Engle/James LLC; LB/TE #1, LLC; Lorton South Condominium, LLC; McKay Landing LLC; Newmark Homes Business Trust; Newmark Homes Purchasing, L.P.; Newmark Homes, L.L.C.; Newmark Homes, L.P.; Preferred Builders Realty, Inc.; Reflection Key, LLC; Silverlake Interests, L.L.C.; TOI, LLC; TOUSA Associates Services Company; TOUSA Delaware, Inc.; TOUSA Funding, LLC; TOUSA Homes Arizona, LLC; TOUSA Homes Colorado, LLC; TOUSA Homes Florida, L.P.; TOUSA Homes Investment #1, Inc.; TOUSA Homes Investment #2, Inc.; TOUSA Homes Investment #2, LLC; TOUSA Homes Mid-Atlantic Holding, LLC; TOUSA Homes Mid-Atlantic, LLC; TOUSA Homes Nevada, LLC; TOUSA Homes, Inc.; TOUSA Investment #2, Inc.; TOUSA Mid-Atlantic Investment, LLC; TOUSA Realty, Inc.; TOUSA, LLC; and TOUSA/West Holdings, Inc.

4

EXHIBIT B: THE TRANSEASTERN LENDERS

3V Capital Master Fund Ltd.; Atascosa Investments, LLC; Aurum CLO 2002-1 Ltd.; Bank of America, N.A.; Bear Stearns Investment Products Inc.; Burnet Partners, LLC; Centurion CDO 10, Ltd.; Centurion CDO 8, Limited; Centurion CDO 9, Ltd.; Centurion CDO II, Ltd.; Centurion CDO VI, Ltd.; Centurion CDO VII, Ltd.; Centurion CDO XI, Ltd.; Deutsche Bank Trust Company Americas; Distressed High Yield Trading Ops. Fund Ltd; Eaton Vance Credit Opportunities Fund; Eaton Vance Floating-Rate Income Trust; Eaton Vance Grayson & Co.; Eaton Vance Limited Duration Income Fund; Eaton Vance Senior Debt Portfolio; Eaton Vance Senior Floating-Rate Trust; Eaton Vance Senior Income Trust; Eaton Vance VT Floating-Rate Income Fund; Farallon Capital Institutional Partners II, L.P.; Farallon Capital Institutional Partners III, L.P.; Farallon Capital Institutional Partners, L.P.; Farallon Capital Offshore Investors II, L.P.; Farallon Capital Offshore Investors, Inc.; Farallon Capital Partners, L.P.; Flagship CLO III; Flagship CLO IV; Flagship CLO V; Gleneagles CLO Ltd; Goldman Sachs Credit Partners, L.P.; Grand Central Asset Trust, CED Series; Grand Central Asset Trust, HLD Series; Grand Central Asset Trust, SOH Series; Hartford Mutual Funds, Inc., on behalf of The Hartford Floating Rate Fund by Hartford Investment Management Company, their Sub- Advisor; Highland CDO Opportunity Fund, Ltd.; Highland Credit Opportunities CDO Ltd.; Highland Floating Rate Advantage Fund; Highland Floating Rate LLC; Highland Legacy Limited; Highland Offshore Partners, L.P.; Jasper CLO, Ltd.; JPMorgan Chase Bank, N.A.; Liberty CLO, Ltd.; LL Blue Marlin Funding LLC; Loan Funding VII, LLC; Merrill Lynch Credit Products, LLC; Ocean Bank; Monarch Master Funding Ltd. (f/k/a/ "The Quadrangle Master Funding Ltd."); Riversource Floating Rate Fund; Rockwall CDO, Ltd.; Sequils-Centurion V, Ltd.; Silver Oak Capital, LLC; Stedman CBNA Loan Funding LLC; The Foothills Group, Inc.; Tinicum

5

Partners, L.P.; Van Kampen Dynamic Credit Opportunities Fund; Van Kampen Senior Income

Trust; Van Kampen Senior Loan Fund; and Wells Fargo Bank, N.A.

EXHIBIT C: THE NEW LENDERS

The First Lien Lenders Are:

Bank of America, N.A.; JPMorgan Chase Bank, N.A.; CFIP Master Fund, Ltd.; CGDO, LLC (as agent for Chilton Global Credit Opportunities Master Fund LP); Fidelity REOI Cayman Ltd.; Fidelity Fixed Income Trust: Fidelity Strategic Real Return Fund; The Foothill Group, Inc.; Goldman Sachs Credit Partners L.P.; Grand Central Asset Trust, Gaia Series; Grand Central Asset Trust, SIL Series; HBK Master Fund L.P.; Investment CBNA Loan Funding LLC; JP Morgan Whitefriars Inc.; Merrill Lynch Pierce, Fenner & Smith Incorporated; Monarch Master Funding Ltd.; Perry Principals, L.L.C.; Promethean I Master, Ltd.; Royal Bank of Canada; Taconic Capital Partners 1.5 L.P.; Taconic Opportunity Fund L.P.; Trilogy Portfolio Company, LLC; Morgan Stanley Senior Funding, Inc.; Van Kampen Dynamic Credit Opportunities Fund; Van Kampen Senior Income Trust; Van Kampen Senior Loan Fund; WCP Real Estate Strategies Fund; WCP Real Estate Strategies Fund (Cayman), L.P.; and Westport Capital Partners LLC.

The Second Lien Lenders Include:

AIG Annuity Insurance Company; Alexandra Global Master Fund, Ltd.; American General Life Insurance Company; American International Group, Inc.; Avenue Investments LP; Citibank, NA; Citicorp North America, Inc.; Deutsche Bank AG, New York Branch; Goldman Sachs Credit Partners LP; HBK Master Fund LP; JPMorgan Chase Bank, N.A.; Longacre Capital Partners QP, LP; Longacre Master Fund LTD; M.D. Sass Re/Enterprise Portfolio Company, L.P.; Merrill Lynch Pierce Fenner & Smith Inc.; Monarch Master Funding Ltd; Morgan Stanley Senior Funding, Inc.; Q Funding III, LP; Quadrangle Master Funding LTD n/k/a/ Monarch Master Funding Ltd.; Stonehill Institutional Partners LP; SunAmerica Income funds – SunAmerica High Yield Bond Fund; SunAmerica Series Trust – High Yield Bond Portfolio; The

7

Master Trust Bank of Japan, Ltd.; The Variable Annuity life Insurance Company; Third Point Loan LLC; Trilogy Portfolio Company LLC; and VALIC Company II High Yield Bond Fund.

The First Lien Lenders and the Second Lien Lenders are, collectively with CNAI and Wells Fargo, the "New Lenders."

8

# Joint Agreed Trial Exhibit List[4]

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | 1 | | | TOUSA-BR-00028907 - TOUSA-BR-00028909 | Email dated 8/17/2006 re Rodriguez finished schedules, issue with Essbase, ready tomorrow |
| 2 | | 2 | 2 | 2 | | | EY-TOUSA-AWS-06-000004-EY-TOUSA-AWS-06-000012 | 03/14/07 TOUSA 2007 consolidated schedule of income statement compared to operating plan |
| 3 | | | | 3 | | | TOUSA-BR-00118530 - TOUSA-BR-00118558 | Email from Rodriguez dated 4/2/2007 attaching Final 2007 Business Plans and narratives |
| 4 | | | | 4 | | | TOUSA-BR-00121828 - TOUSA-BR-00121834 | Email from Rodriguez dated 4/26/2007 attaching March Executive Report |
| 5 | | | | 5 | | | ALIX0000042 - ALIX0000044 | Email from Rodriguez dated 7/27/2007 re attaching TOUSA Company Model - Down EBITDA FINAL, TOUSA Company Model - Base Case FINAL, TOUSA Company Model - Down Units FINAL. |
| 6 | | | | 6 | | | TOUSA-BR-00040179 - TOUSA-BR-00040189 | Email from Kaplan dated 9/21/2006 re attaching copy of TEP Yearly Analysis |
| 7 | | | | 7 | | | TOUSA-BR-00042031 - TOUSA-BR-00042115 | Email from Rodriguez dated 8/11/2006 re attaching Transeastern 7 Year projections |
| 8 | | | 8 | 8 | | | TOUSA-BR-00023176-91 | 8/31/06 Email to J. Werle from E. Rodriguez re TEP 7 Year Projected Income Statement w/att |
| 9 | | | 9 | 9 | | | TOUSA-BR-00042915 - TOUSA-BR-00042917 | Email from Renteria dated 10/18/2006 re attaching the gross margin in weekly sales summary for the weeks ended April through November of 2006 |

[4]All parties agree that these Joint Agreed Trial Exhibits may be admitted at the outset of and used at trial. All parties also agree, however, that if a listed exhibit is neither a deposition exhibit nor testified about at trial, each party reserves its right to object to the scope or purpose for which it is used in any other party's proposed findings of fact and conclusions of law. In addition, all parties agree that in the event of a discrepancy between this Joint Agreed Trial Exhibit List and any party's individual trial exhibit list, filed June 22, 2009, as supplemented thereafter, the party's individual list shall control.

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 10 | | | | 10 | 10 | | TOUSA-BR-00121794 - TOUSA-BR-00121834 | Email from Renteria dated 2/21/2007 re attaching February Exec Sum Planning Schedules |
| 11 | | | 11 | 11 | | | TOUSA-BR-00121485 - TOUSA-BR-00121675 | Divisional Comparative Analysis Template, 11/1/2006 |
| 12 | | | | 12 | | | TOUSA-BR-00156862 - TOUSA-BR-00156871 | Email from Levak dated 9/20/2006 attaching TEP Yearly Analysis |
| 13 | | 13 | | | | | None | 07/00/07 Technical Olympic Income Statement Analysis by Month - 2007 Revision 07 July |
| 15 | | 15 | | 15 | | | ALIX0028114 | 04/05/08 TOUSA Corporate Finance/ Accounting/ Internal Audit Organizational Chart |
| 16 | | 16 | | 16 | | | TOUSA-BR-00247711_0001- TOUSA-BR-00247711_0075 | 10/00/07 TOUSA letter of credit revolver and interest schedule |
| 17 | 17 | 17 | 17 | 17 | | | CNAIT-00572222-60 | 10/18/06 Email to J. Craig from J. Mendieta re Outstanding LC's List - Request from Citi to provide a legal entity name for each letter of credit that was outstanding |
| 18 | | 18 | | 18 | | | CNAIT-01139631- CNAIT-01139638 | 12/04/07 DCCM Citibank NCB Cover Memo attaching Letter of Credit Request |
| 19 | | 19 | | 19 | | | TOUSA-BR-00385521 | 10/31/2006 - 09/24/2008 TOUSA, Inc. Revolver Borrowings / Paydowns |
| 20 | | | | 20 | | | CNAIT-00572106 - CNAIT-00572144 | Email from Craig dated 10/17/2006 re LC Activity with Spreadsheet attachment: 10/17/06 TOA Agency and Monitoring |
| 21 | | | | 21 | | | CNAIT-00572145 - CNAIT-00572182 | Email from Craig dated 10/18/2006 re: Outstanding LC's List with attachment: Copy of 09-2006 Schedule of Fees |
| 22 | 22 | 22 | 22 | 22 | 22 | | TOUSA-BR-00082724 - TOUSA-BR-00082825 | TOUSA Business and Credit Agreement Update Presentation, dated 08/10/2007 |
| 23 | | | | 23 | | | TOUSA-BR-00020074 - TOUSA-BR-000200124 | Email from Sisson dated 7/25/2006 Fw: Weekly Sales Margin Report 7/21/06 with attachment charts: Gross Margin summary 7-21.pdf: Gross Profit on Sales Report 07-21-06 |

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 12 of 152

10

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 13 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 24 | | | | 24 | | | CNAIT-00333921 - CNAIT-00333940 | Email from Keller dated 1/18/2006 with attachment: 2004-2008 Projections |
| 25 | | | | 25 | | | CNAIT-00176248 - CNAIT-00176250 | Email from Jain dated 10/13/2006 re: Fw: Preliminary Borrowing Base September 2006, Attachment: Preliminary-TOUSA-BBase Calculation 9.30.06 chart |
| 26 | | 26 | | 26 | | | CNAIT-00190783-CNAIT-00190788 | 11/15/06 Email from Schoenborn attaching 3rd Quarter 2006 Compliance Certification and Covenant Compliance |
| 27 | | 27 | | 27 | | | ALIX0151836-ALIX0151838 | 11/16/07 Email from Correa attaching Daily Corporate Snapshot |
| 28 | | | | 28 | | | CNAIT-00205989 - CNAIT-00205998 | Email from Chawda dated 2/7/2008 re LC/RC List with attachment: Baskets Amendment no. 2.xls |
| 29 | | 29 | 29 | 29 | | | CNAIT-00112991-CNAIT-00112993 | 07/31/07 Authorization Memo re Second Amended and Restated Credit |
| 30 | | 30 | | 30 | | | ALIX0151804-ALIX0151851; ALIX0072547-ALIX0072549 | 10/00/07-12/00/07 Emails from Correa attaching Daily Corporate Snapshot |
| 31 | | 31 | 31 | 31 | | | TOUSA-BR-00399858-TOUSA-BR-00399862 | 10/31/2006 - 09/24/2008 TOUSA Revolver Borrowings / Paydowns |
| 32 | | 32 | 32 | 32 | | | TOUSA-BR-00274667-TOUSA-BR-00274691 | Spreadsheet of LC Draws |
| 33 | | | | 33 | | | CNAIT-00668196 - CNAIT-00668198 | Email from Correa dated 10/25/2007 re Notice of Continuation - 1st & 2nd Lien Term Loans with attachment: (agreements) 1st Lein Term Loan.pdf; 2nd Lein Term Loan. pdf |
| 40 | | 40 | | | | | CNAIT-00494054 | 09/27/07 TOUSA, Inc. Borrowing Paydown |
| 47 | 47 | 47 | 47 | | 47 | | TOUSA-BR-00400744 | Trial balance, dated 12/13/07 |
| 48 | 48 | 48 | 48 | 48 | | | TOUSA-BR-00400744 | Trial balance, dated 12/13/07 |
| 49 | | | | 49 | | | TOUSA-BR-00044744 - TOUSA-BR-00044745 | TOUSA 2007 Planning Calendar, dated 3/1/2007 |

11

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 14 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 50 | | | | 50 | | | ALIX0071498 - ALIX0071501 | Email from Devendorf dated 11/15/2007 re: Fw: Planning Follow Up; Attachment: Jax 2008 Gross Margins by Subdivision- Reforecast.xls |
| 51 | | | | 51 | | | ALIX0049742 - ALIX0049742_004 | Tousa Task List, dated 10/20/2007 |
| 52 | | | | 52 | | | TOUSA-BR-00118999 - TOUSA-BR-00119135 | Email from Garza dated 1/30/2007 re: Essbase disabled at 11pm EDT on Sunday, 1/28/07, Attachments: SAMarketing Plan 2007 1/05/07.doc; San Antonio Land Forecast (KW).xls; San Antonio NCD Report.xls |
| 53 | | | | 53 | | | TOUSA-BR-00247723 - TOUSA-BR-00247728 | Spreadsheet titled Consolidated TOUSA Comparative Schedule-GAAP Basis Reforecast 2008 vs. Actual 2007, 10/17/2007 |
| 54 | | | | 54 | | | ALIX0049744 - ALIX0049749 | Report titled: TOUSA Transition Documentation, 8/29/2008 |
| 57 | 57 | | | 57 | 57 | | ALIX0010854 - ALIX0010857 | (7/28/07) AlixPartners TOUSA Asset Appraisal Overview |
| 58 | 58 | | 58 | 58 | 58 | | ALIX0010966 - ALIX0010969 | (5/10/07 - 7/27/07) AlixPartners Conference Call Summary and Key Takeaways |
| 59 | | 59 | 59 | 59 | | | ALIX 0069605 | Borrowing Base as of May 31, 2007 – Additions, Re-categorizing of TOUSA properties, as reported 6/30/07 |
| 60 | | | 60 | 60 | | | NONE | Borrowing base chart, dated 09/30/2007 |
| 61 | | 61 | 61 | 61 | | | CNAIT-00204388; CNAIT-00483666; CNAIT-00662184; CNAIT-01121926; CNAIT-00220256 | 03/00/07 - 07/31/07 TOUSA Borrowing Base Calculation |
| 62 | | | | 62 | | | CNAIT-00576714 - CNAIT-00576718 | Email from Jain dated 7/29/2007 discussing TOUSA master worksheet reflecting status of environmental review |
| 63 | | | 63 | 63 | 63 | | ALIX0021681; ALIX0021687 | Technical Olympic USA Preliminary Review of Joint Venture ("JV") Impact on Solvency Excludes EH/Transeastern LLC |
| 64 | | | | 64 | 64 | | ALIX0015781 | TOUSA JV Summary Cash |

12

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Distributions/Contributions, undated |
| 65 | | | 65 | 65 | | | ALIX0011000 - ALIX0011000_70 | TOUSA discounted Cash flow analysis base case, undated |
| 66 | | | 66 | 66 | | | TOUSA BR 00177571-575 | Email dated 04/03/07 from Jason Engelman to Evelyn Ni re TOUSA Incremental impairment |
| 67 | 67 | 67 | | 67 | | | ALIX0011067 - ALIX0011073 | (7/11/07) AlixPartners memorandum re: Discussion with Tousa Management |
| 68 | | | | 68 | | | ALIX0027655 - ALIX0027657 | Draft privilege and confidential report re "What does current agreement call for and summary of buckets", dated 03/02/2007 |
| 69 | | | | 69 | | | CNAIT-00573908 - CNAIT-00573927 | Email from Engelman dated 1/18/2007 attaching a roll forward reconcilliation by job |
| 70 | 70 | 70 | 70 | 70 | 70 | | CNAIT-00389639 - CNAIT-00389642; CNAIT-00392576 | (7/16/07) Email from Schoenborn attaching June 2007 TOUSA borrowing base |
| 71 | 71 | 71 | | 71 | 71 | | CNAIT-00220258 - CNAIT-00220261 | (8/30/07) Email from Jain attaching July 2007 TOUSA borrowing base |
| 73 | 73 | | | | | | | (5/5/07) Email from Devendorf to Young re: BBASE Ask |
| 74 | 74 | | | | | | | (5/12/07) Email from Engelman to Ni re: March BB removed file |
| 76 | 76 | | 76 | | | | CROWN 0005727-28 | (7/12/07) Email from Engelman to Moye re: value estimates |
| 77 | 77 | | 77 | | | | CROWN 0004992-93 | (7/16/07) Email from Engelman to Moye re: Bulk Sale Chart w/Ratios |
| 80 | | | 80 | | 80 | | ALIX 0021689-92 | Email date 05/10/07 from Jared Yerian to Bruce Denuyl re TOUSA JV's |
| 82 | 82 | | | | | | | (10/21/07) Email from Engelman re: Impairments |
| 83 | | 83 | | 83 | | | CNAIT00581062- CNAIT00581086 | 12/26/07 TOUSA, Inc. Proforma Borrowing Summary and documents prepared in connection with sale of certain assets of TOUSA Homes and Newmark Homes as of 10/31/07 |
| 84 | 84 | 84 | 84 | 84 | | | ALIX0055031 - ALIX0055053 | (9/21/07) Tax presentation |

13

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 85 | | 85 | 85 | 85 | | | TOUSA-BR-00250443 - TOUSA-BR-00250475 | Presentation re TOUSA Deferred Taxes, 2007 |
| 86 | | 86 | 86 | 86 | | | TOUSA-BR-00091361- TOUSA-BR-00091362 | 03/12/07 Memo from Sisson re Payment in Settlement of TE |
| 87 | | 87 | 87 | 87 | | | TOUSA-BR-00078692- TOUSA-BR-00078703 | 06/30/07 Draft Memorandum from Sisson re Analysis of Deferred Tax Assets |
| 88 | | | | 88 | | | EY-TOUSA-WP-07-000067-14 | Rate Reconcilliation, dated 8/6/2008 |
| 89 | | 89 | | 89 | | | EY-TOUSA-WP-07-000067- EY-TOUSA-WP-07-000080 | 12/31/07 Work papers for the tax provision |
| 90 | | 90 | | | | | EY-TOUSA-WP-07-000079 | 12/31/07 Deferred Tax Provision Computation related to FAS109 preparation |
| 90 | | | | 90 | | | EY-TOUSA-WP-07-000067-13 | Deferred Tax Provision Compensation, dated 8/6/2008 |
| 91 | 91 | 91 | 91 | 91 | | | ALIX0000458 - ALIX0000463 | (7/18/07) TOUSA, Inc. Analysis of Realization of Deferred Tax Assets |
| 92 | 92 | 92 | 92 | 92 | | | None | (11/14/07) TOUSA, Inc. Form 10-Q for quarter ending September 30, 2007 |
| 93 | 93 | 93 | 93 | 93 | | | None | (8/9/07) TOUSA, Inc. Form 10-Q for quarter ending June 30, 2007 |
| 94 | 94 | 94 | | 94 | | | TOUSA-BR-00008133 - TOUSA-BR-00008146 | (11/22/00) Tax Allocation Agreement between Technical Olympic USA, Inc. and Engle Holdings Corp. |
| 95 | 95 | 95 | | 95 | | | TOUSA-BR-00400292- TOUSA-BR-00400307 | 05/31/03 Executed Contribution Agreement between TOUSA Inc. and TOUSA Financing |
| 96 | 96 | 96 | 96 | 96 | | | TOUSA-BR-00400683 - TOUSA-BR-00400689 | (1/1/04) Revolving Intercompany Loan Agreement between TOUSA Financing, Inc. and Technical Olympic USA, Inc. |
| 97 | 97 | 97 | | 97 | | | TOUSA-BR-00400677 - TOUSA-BR-00400682 | (8/1/07) Note Repayment and Loan Agreement between Engle Homes Delaware, Inc. and TOUSA Homes, Inc. |
| 98 | 98 | 98 | | 98 | | | TOUSA-BR-00014926- TOUSA-BR-00015312 | 09/17/07 TOUSA 2006 Corporation Income Tax Return Form 1120 |

14

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 16 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 99 | 99 | | 99 | 99 | | | TOUSA-BR-00274644 - TOUSA-BR-00274655 | 2007 NOL Carryback to Tax Years 2005 & 2006 Federal Income Tax Refund Allocation Per Tax Allocation Agreement (TAA), dated 2/1/2008 |
| 100 | 100 | | | 100 | | | TOUSA-BR-00274499 - TOUSA-BR-00274501 | 2006 Corporation Income Tax Return and request for extention for TOUSA Homes, Inc., dated 9/28/2007 |
| 101 | 101 | | | 101 | | | TOUSA-BR-00274427 - TOUSA-BR-00274429 | 2006 Tax Form 1100 with extension for TOUSA Associates Services (showing loss), dated 9/28/2007 |
| 102 | 102 | | 102 | 102 | | | TOUSA-BR-00274502 - TOUSA-BR-00274516 | 2006 Florida Corporate Income Tax Return and request for extention TOUSA Homes, Inc. (Forms 7004 and F-1120), dated 9/29/2007 |
| 103 | 103 | 103 | 103 | 103 | | | TOUSA-BR-00014569- TOUSA-BR-00014925 | 09/12/06 TOUSA 2005 Federal Tax Return |
| 104 | | | | 104 | | | Lehman 042811 - Lehman 042829 | TOUSA Project Pan Am Overview Presentation |
| 105 | | | | 105 | | | Lehman 080773 - Lehman 080798 | TOUSA Project Pan Am Overview - Discussion with the Board of Directors |
| 106 | 106 | | 106 | 106 | | | EY-TOUSA-000050 - EY-TOUSA-000052 | (11/1/06) Draft memorandum by Sisson re: income tax impact of Traneastern-related writedowns |
| 107 | | | 107 | 107 | | | EY-TOUSA-000075 - EY-TOUSA-000079 | Draft TOUSA Memo dated 11/1/2006 from Steve Sisson to the File re TOUSA – Tax Benefit Associated with impairment of investment in Transeastern |
| 108 | 108 | 108 | 108 | 108 | | | EY-TOUSA-043450 - EY-TOUSA-043460 | (6/30/07) Draft memorandum by Sisson re: analysis of realization of deferred tax assets |
| 109 | 109 | 109 | 109 | 109 | 109 | | TOUSA-BR-00078690- TOUSA-BR-00078705 | 08/01/07 Email from Kotler attaching TOUSA Cumulative Loss Table and DTA Realization Memorandum and Exhibit |
| 110 | 110 | 110 | | 110 | | | TOUSA-BR-00073166 - TOUSA-BR-00073169 | (4/10/07) Email from Kotler re: comments to DTA recognition spreadsheet |

15

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 111 | | | | 111 | | | TOUSA-BR-00073361 - TOUSA-BR-00073363 | Email dated 4/10/2007 re Comments DTA Recognition Spreadsheet started by Christie-Angela |
| 112 | | 112 | | 112 | 112 | | ALIX0000018 - ALIX0000024 | 08/00/07 AlixPartners Memo re TOUSA Solvency Analyses and Opinion |
| 113 | | 113 | | 113 | | | ALIX0137819- ALIX0137821 | 07/17/07 Email from Wagman to Alix re DTA Presentation |
| 114 | | | | 114 | | | ALIX0067518 | Email from Doskow dated 9/18/2007 attaching TOUSA Company Model - updated to reflect expected NVR sale |
| 115 | | | | 115 | | | ALIX0067516 | Charges Schedule - updated for the expected NVR sale, dated 9/18/2007 |
| 116 | 116 | 116 | 116 | 116 | 116 | | ALIX0051925 | (9/21/07) TOUSA, Inc. corporate organizational chart |
| 117 | | | | 117 | | | TOUSA-BR-00400744 | TOUSA Analysis of Legal Entities, dated 12/13/2007 |
| 119 | | 119 | | 119 | | | TOUSA-BR-00008124- TOUSA-BR-00008132 | 03/15/00 Tax Allocation Agreement between TOUSA, Inc. and Newmark Homes Corp. with Director Approval |
| 120 | 120 | 120 | 120 | 120 | | | EY-TOUSA-043474- EY-TOUSA-043485 | (6/30/07) Memorandum by Sisson re: analysis of realization of deferred tax assets |
| 124 | | 124 | | 124 | | | EY-TOUSA-000027 | 02/15/07 Email from Kotler to Werle re TE Tax Provision Discussion |
| 125 | | 125 | | 125 | | | TOUSA-BR-00073335- TOUSA-BR-00073336 | 04/16/07 Email from Kotler to Shapiro re Tax carrybacks |
| 126 | 126 | 126 | 126 | 126 | | | TOUSA-BR-00015313- TOUSA-BR-00015570 | (3/14/08) TOUSA, Inc. 2007 federal income return |
| 127 | 127 | 127 | 127 | 127 | 127 | | TOUSA-BR-00104799- TOUSA-BR-00104800 | (7/12/07) Werle memorandum re: allocated debt to post-closing Transeastern entity |
| 128 | | 128 | | 128 | | | EY-TOUSA-000095 | 11/13/06 Email from Werle re Analysis of Loss Realization With Respect to TOUSA Investment in TE/TOUSA |

16

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 129 | | 129 | | 129 | | | EY-TOUSA-000096 | 11/18/06 Email from Werle re Residual Assets and Potential Walkaway Options |
| 130 | | 130 | 130 | 130 | | | EY-TOUSA-000626- EY-TOUSA-000634 | 06/02/07 Memo from Werle re Analysis of Tax Consequences of Removing Falcone/Ritchie LLC As a Member of TE/TOUSA, LLC |
| 131 | | | 131 | 131 | | | EY-TOUSA-000798 - EY-TOUSA-000806 | Email chain dated 11/30/2007 attaching revised memo about The Withdrawal of Falcone from TE/TOUSA - Discusion Related to Issues Raised in the James Werle Memo dated June 2, 2007 |
| 132 | | | | 132 | | | ALIX0000458 - ALIX0000461 | Email from Hooker dated 7/19/2007 Re Estimated DTA Turnaround and Cash Impact from Tax Benefits and attaching Analysis of Realization of Deferred Tax Assets |
| 133 | 133 | | | | | | | (10/5/07)  Project U.S.A. Preliminary Contingency Preparation and Document Checklist |
| 136 | 136 | 136 | 136 | 136 | | | TOUSA-BR-00249960- TOUSA-BR-00249966 | 07/31/07 Email from Werle attaching the Company's Flow of Funds and Summary Closing Statement |
| 137 | | 137 | 137 | 137 | | | EY-TOUSA-000546- EY-TOUSA-000567 | Email from Angela Christie to Jim Werle dated 01/11/07 re 3 scenarios |
| 138 | 138 | 138 | 138 | 138 | | | TOUSA-BR-00250208- TOUSA-BR-00250209 | (7/20/07) Email from Valdes re: Inventory Breakdown by Division |
| 139 | 139 | 139 | | 139 | | | TOUSA-BR-00247557- TOUSA-BR-00247559 | TOUSA, Inc. Intercompany Transactions Process Documentation |
| 140 | 140 | 140 | | 140 | | | TOUSA-BR-00251682- TOUSA-BR-00251683 | TOUSA, Inc. Real Estate Tax Allocation Process Documentation |
| 141 | 141 | 141 | | 141 | | | TOUSA-BR-00251680- TOUSA-BR-00251681 | TOUSA, Inc. Account for Interest Process Documentation |
| 142 | 142 | 142 | 142 | 142 | 142 | | TOUSA-BR-00247673- TOUSA-BR-00247684 | Transeastern Summary Opening Balance Sheet |
| 143 | | 143 | 143 | 143 | | | TOUSA-BR-00105084 - TOUSA-BR-00105091 | 01/08/07 Transeastern Valuation Schedule - Summary |

17

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 144 | 144 | 144 | 144 | 144 | | | TOUSA-BR-00095337-TOUSA-BR-00095338; ALIX0071551- ALIX0071554 | (9/26/07) Email from Wagman to Young re: Additional TE Loss Accrual |
| 145 | | 145 | | 145 | 145 | | ALIX0057243-ALIX0057245 | 06/27/07 Email from Ni attaching April 2007 Financials |
| 146 | | 146 | 146 | 146 | 146 | | ALIX0077805-ALIX0077807 | Email from Angie Valdes to John Dischner dated 07/25/07 re Balance Sheet and P&L |
| 147 | 147 | 147 | | 147 | | | TOUSA-BR-00251673-TOUSA-BR-00251676 | TOUSA Inventory Impairment Process Documentation |
| 148 | | 148 | 148 | 148 | 148 | | ALIX0077821-ALIX0077823 | 07/26/07 Email from Valdes attaching Q2 2007 Impairments by Region, Division, and Subdivision |
| 149 | | 149 | | 149 | | | TOUSA-BR-00403160 | 09/30/07 TOUSA Impairment Reserve Summary Roll forward |
| 150 | 150 | 150 | | 150 | | | TOUSA-BR-00385600 | TOUSA impairment model |
| 151 | 151 | 151 | | 151 | | | TOUSA-BR-00403170 | 09/30/07 TOUSA Discount Rate for Impairments - Engle MidAtlantic |
| 152 | 152 | 152 | | 152 | | | TOUSA-BR-00121462-TOUSA-BR-00121473 | 11/14/06 Email from Kotler attaching Goodwill Impairment  Analysis |
| 153 | 153 | 153 | 153 | 153 | 153 | | ALIX0077808-ALIX0077820 | (7/25/07) Email from Valdes to Dischner re: Goodwill Analysis – Q2 |
| 154 | 154 | | | 154 | | | ALIX0062908 - ALIX0062908 | Email from Valdes dated 06/12/2007 - Subject: Dallas Sale |
| 155 | | | | 155 | | | EY-TOUSA-WP-07-000059 - EY-TOUSA-WP-07-000066 | Illustrative Income Tax Review Memorandum |
| 156 | | 156 | | 156 | | | ALIX0033971-ALIX0033974 | 03/16/07 Email from Valdes attaching quarterly and year to date impairments |
| 157 | | 157 | | 157 | | | ALIX0013753-ALIX0013755 | 08/23/07 Email from Robert Barnett attaching Inventory Valuation Reserve Allocation 6/30/07 |
| 158 | | 158 | 158 | 158 | 158 | | TOUSA-BR-00124659-TOUSA-BR-00124664 | 07/31/07 TOUSA Executive Summary (Excerpt) |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 21 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 159 | | 159 | 159 | 159 | 159 | | TOUSA-BR-00123090-TOUSA-BR-00123094 | 08/31/07 TOUSA Executive Summary (Excerpt) |
| 160 | 160 | | 160 | 160 | | | TOUSA BR 00082722-774 | E-mail from Hunter Blakenbaker to Steve Wagman, Angie Valdes and others dated 10/04/07 re Talking Points for EVP DP Call |
| 161 | | | | 161 | 161 | | ALIX0009610 - ALIX0009616 | Re: Discussions with Tousa Management |
| 162 | | | 162 | 162 | 162 | | ALIX0062909 - ALIX0062911 | E-mail from Angie Valdes to Jared Doskow dated 06/27/07 re May 2007 Financials |
| 163 | 163 | | | 163 | | | ALIX0077803 - ALIX0077804 | (7/25/07) Email from Valdes re: Jasper Impairment Proforma |
| 164 | 164 | | 164 | | 164 | | AP09589 - AP09603 | (7/07) Presentation to AlixPartners Risk Committee |
| 165 | 165 | 165 | 165 | 165 | | | ALIX0062713-ALIX0062714 | (10/15/07) Email from Schoenborn re: Wire Log Detail |
| 167 | | | 167 | | | | TOUSA BR 00384270-326 | TOUSA Homebuilding Division fixed Assets GL Accounts 1800-1891 dated 07/31/07 |
| 171 | 171 | | | | | | TOUSA-BR-0400174 | Spreadsheet of Competitive Builders and Product |
| 172 | | 172 | | 172 | | | ALIX0117876 | 09/10/07 Cash Flow Model Spreadsheet re land acquisition process |
| 173 | 173 | | 173 | | | | ALIX 0108129 | (6/27/07) Asset Management Strategy |
| 174 | 174 | | | | | | | (5/8/07) Letter from Ladenburg Thalmann |
| 175 | 175 | | | | | | | (5/8/07) Ladenburg Thalmann presentation to TOUSA, Inc. Board of Directors re: sale of Dallas division |
| 176 | 176 | | 176 | | | | ALIX 0061630-33 | Email from George Yeonas to Tony Mon dated 07/02/07 re NVR Transaction |
| 177 | | 177 | | 177 | | | TOUSA-BR-00078685 - TOUSA-BR-00078687 | Email dated 07/27/2007 from Yeonas re plan to deleverage company |
| 178 | | | | 178 | | | TOUSA-BR-00393876 - TOUSA-BR-00393891 | Email from Yeonas dated 08/01/2007 attaching Seven Meadows land Acquisition Submission Summary |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 179 | | | | 179 | | | TOUSA-BR-00391823 - TOUSA-BR-00391824 | Email chain dated 04/18/2007 re Fairfield 80s land submittal with historical data |
| 180 | | 180 | | 180 | | | TOUSA-BR-00095175- TOUSA-BR-00095227 | 06/08/07 Email from Yeonas attaching Financial Summary for Proposed Plan for Mid-Atlantic region |
| 181 | | | | 181 | | | TOUSA-BR-00385653 | Tousa Land Acquisition Model |
| 182 | | | | 182 | | | TOUSA-BR-00037068 - TOUSA-BR-00037079 | Email from Kotler dated 07/12/2007 attaching Division Analysis Reports from June 2006 |
| 183 | | | | 183 | | | TOUSA-BR-00120079 - TOUSA-BR-00120089 | Email from Wagman dated 10/04/2007 attaching Community Analysis Template |
| 184 | | | | 184 | | | Lehman 035929 | TOUSA Agenda for Blackstone Business Plan Diligence Meeting, dated May 15, 2007 |
| 185 | | 185 | | 185 | | | ALIX0076371 | 09/13/07 Email from Michael Villa re cash-flow Mid-Atlantic Division |
| 186 | | 186 | | 186 | | | CNAIT-00701080- CNAIT-00701081 | 07/19/07 Email from Valdes attaching Impairments and Abandonments by Region |
| 187 | 187 | 187 | 187 | 187 | 187 | | Lehman060887- Lehman060952 | (6/20/07) Lehman Bros. presentation to TOUSA, Inc. Board of Directors |
| 188 | | 188 | | 188 | | | TOUSA-BR-00073180- TOUSA-BR-00073181 | 04/15/07 Kotler email re convertible preferred stock |
| 189 | | 189 | 189 | 189 | | | ALIX0013723- ALIX0013726 | 03/23/07 Kaplan email re Red River |
| 190 | | 190 | | 190 | | | TOUSA-BR-00078690- TOUSA-BR-00078691 | 08/01/07 Email from Kotler re DTA Realization Memo, attaching Cumulative Loss Table |
| 191 | 191 | | | 191 | | | TOUSA-BR-00094540 | (5/5/07) Email from Kaplan re: appraisals |
| 192 | | 192 | 192 | 192 | | | TOUSA-BR-00094541- TOUSA-BR-00094542 | 05/01/07 Email from Kotler re Tax Impacts |
| 193 | 193 | | | 193 | | | CNAIT-00001979 - CNAIT-00001981 | Fax cover from R. Kotler to distribution re TOUSA Senior Loan, dated 10/31/2006 |
| 194 | | 194 | 194 | 194 | | | TOUSA-BR-00111860 - TOUSA-BR-00111862 | 11/11/06 Minutes of Meeting of the Audit Committee of the Board of Directors of Technical |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Olympic USA, Inc. |
| 195 | | 195 | 195 | 195 | | | TOUSA-BR-00111784 - TOUSA-BR-00111786 | 01/17/07 Minutes of a Special Meeting of the Board of Directors of Technical Olympic USA, Inc. |
| 196 | | | 196 | 196 | | | EY-TOUSA-000041 - EY-TOUSA-000042 | Email from Angela Christie to Randy Kolter re Comments to DTA Recognition Spreadsheet dated 04/10/07 |
| 197 | | 197 | 197 | 197 | | | Lehman190699-Lehman190704 | Email from Randy Kolter to Mark Shapiro dated 04/17/07 re Tax Carrybacks |
| 198 | 198 | | | 198 | | | CNAIT-00007193 - CNAIT-00007197 | (4/27/07) Letter to Kotler re: Form 10-K |
| 199 | 199 | | 199 | | | | Lehman 095703 | (1/25/07) Email from Devendorf re: TOUSA 5 Year Balance Sheet and Cash Flow |
| 200 | 200 | | 200 | | | | ALIX 0034797-799 | Memo to the file from John Dischner dated January 30, 2007 re AlixPartners Involvement in TOUSA Plan Development (January 1-30, 2007) |
| 201 | 201 | | 201 | | | | ALIX 0126712-717 | (3/5/07) Email from Kotler re: Revised Model with Greek's Scenario |
| 202 | 202 | | 202 | | | | ALIX 0012522-622 | Strategy Overview |
| 204 | 204 | | | | | | | (3/6/07) Email from Gagne to Kotler re: spoke to Pete |
| 205 | 205 | 205 | | 205 | 205 | | ALIX0105035-ALIX0105040 | 12/22/06 AlixPartners letter to TOUSA re Agreement for Financial Advisory and Consulting Services |
| 206 | | | 206 | | | | Lehman 058694-697 | Borrowing Base Model |
| 207 | 207 | | | | | | | (3/7/07) Letter to Long |
| 208 | 208 | | | | | | | (4/6/07) Email from Kotler re: wind down models |
| 209 | 209 | 209 | | 209 | | | CNAIT-00536321-CNAIT-00536458 | (10/23/06) Amendment No. 1 to Credit Agreement |
| 210 | 210 | 210 | | 210 | | | CNAIT-00021233-CNAIT-00021431 | (1/30/07) Amended and Restated Credit Agreement |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 211 | 211 | 211 | 211 | 211 | 211 | | Lehman 019561 - Lehman 019571 | Engagement letter from Lehman Brothers to Randy Kotler dated 11/28/06 |
| 212 | 212 | 212 | 212 | 212 | | | Lehman 053091 - Lehman 053100 | Memo to the board of directors, dated 06/20/2007 |
| 213 | 213 | | 213 | | | | TOUSA BR 00093671-674 | E-mail from David Kaplan to Randy Kotler dated 05/06/07 re Williams Island as a sample of FTI projections and some its own sake |
| 214 | 214 | 214 | | 214 | | | TOUSA-BR-00078680-TOUSA-BR-00078681 | (6/8/07) Email from Kotler re: book value |
| 215 | 215 | 215 | 215 | 215 | 215 | | CNAIT-00737718-CNAIT-00737719 | (7/31/07) Solvency Certificate signed by Wagman |
| 216 | 216 | 216 | 216 | 216 | | | ALIX0059807-ALIX0059846 | (10/25/07) Amendment No. 1 to Second Amended and Restated Credit Agreement |
| 217 | 217 | 217 | 217 | 217 | | | None | 11/14/07 TOUSA form 10Q for 09/30/07 (Excerpt) |
| 218 | | 218 | | 218 | | | ALIX0054817-ALIX0054820 | 10/14/07 Email from Young re TOUSA - follow up on two items |
| 219 | | 219 | | 219 | | | CNAIT-01058111 | 10/22/07 Memo from Wagman re Pro Forma Borrowing Base - Amendment |
| 220 | 220 | 220 | 220 | 220 | 220 | | Lehman003821-Lehman003861 | (3/2007) Ratings Agency Presentation |
| 221 | | 221 | 221 | 221 | 221 | | Lehman060887-Lehman060952; Lehman053091-Lehman053100 | 06/20/07 Lehman K&E Presentation to TOUSA's BOD; 6/20/07 Lehman Letter to TOUSA BOD |
| 222 | 222 | 222 | 222 | 222 | | | TOUSA-BR-00073062-TOUSA-BR-00073066 | March 15, 2007 Letter to Technical Olympic USA Inc., TOUSA Homes LP, and EH/Transeastern LLC from The CIT Group/Business Credit Inc. re August 1, 2005 Credit Agreement |
| 223 | | 223 | 223 | 223 | | | TOUSA-BR-00086424-TOUSA-BR-00086425 | 08/19/07 Email from Wagman re Sunbelt/Bank presentation |
| 224 | | 224 | 224 | 224 | | | TOUSA-BR-00095343 | 07/18/07 Email from Wagman  re June |

22

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Preliminary Financials |
| 225 | | 225 | 225 | 225 | | | TOUSA-BR-00111808- TOUSA-BR-00011814 | 05/8/07 TOUSA BOD Meeting Minutes |
| 226 | 226 | 226 | | 226 | | | ALIX0009610- ALIX0009616 | 07/11/07 AlixPartners memo re discussions with TOUSA Management |
| 227 | 227 | 227 | | 227 | 227 | | TOUSA-BR-00111826- TOUSA-BR-00111835 | (6/20/07) Minutes from June 20, 2007 TOUSA, Inc. Board of Directors meeting |
| 228 | | 228 | | 228 | | | ALIX0148927 | Chart reflecting Key Actionable Items to Achieve Liquidity Objectives in Financing Model |
| 229A | 229A | 229A | 229A | 229A | 229A | | ALIX0152883 - ALIX0152885 | 07/27/07 Email from Wagman re updates in financial model |
| 229B | 229B | 229B | 229B | 229B | 229B | | ALIX0152886 | 07/27/07 TOUSA Company Model - Down EBITDA Final |
| 229C | 229C | 229C | 229C | 229C | 229C | | ALIX0152887 | 07/27/07 TOUSA Company Model - Base Case Final |
| 229D | 229D | 229D | 229D | 229D | 229D | | ALIX0152888 | 07/27/07 TOUSA Company Model - Down Units Final |
| 230 | | 230 | | 230 | | | CNAIT-00051414- CNAIT-00051416 | 01/23/07 Press Release re  Transeastern JV |
| 231 | | 231 | | 231 | | | TOUSA-BR-00078690- TOUSA-BR-00078705 | 08/01/07 Kotler from email attaching DTA Realization memo and attachments |
| 232 | 232 | | | 232 | 232 | | ALIX0138604 - ALIX0138618 | Email from Wagman dated 09/23/2007 attaching Board Presentation related to Q3 presentation |
| 233 | 233 | | 233 | 233 | 233 | | ALIX009589 - ALIX009603 | (7/07) Presentation to AlixPartners Risk Committee |
| 234 | 234 | | | 234 | | | CNAIT-00283383 - CNAIT-00283383 | (5/24/07) Email from Nikov re: solvency opinion |
| 235 | | 235 | | 235 | 235 | | Lehman 019561 - Lehman 019571 | 11/28/2006 Lehman Brothers Engagement Letter |
| 236 | | 236 | 236 | 236 | | | BOA000046980- BOA000047063 | 08/09/07 Excerpt Form 10-Q for 06/30/07 |
| 237 | 237 | | | | | | | (5/28/07) Email from Young to Den Uyl re: |

23

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | commitment letter |
| 238 | 238 |  |  |  |  |  |  | (5/7/07) Email from Belinsky to Young re: TOUSA |
| 239 | 239 |  |  |  |  |  |  | (4/18/07) Letter re: TOUSA |
| 240 | 240 | 240 | 240 |  | 240 |  | ALIX0157991-ALIX0157999 | 06/16/07 Email from Sussberg attaching 06/15/07 signed AlixPartners Solvency Opinion Engagement Letter |
| 243 | 243 | 243 | 243 | 243 | 243 |  | ALIX0157708-ALIX0157709 | (4/15/07) Memorandum from Mon re: TE restructuring |
| 244 | 244 | 244 | 244 | 244 | 244 |  | ALIX0175314-ALIX0175668 | AlixPartners Solvency Opinion Materials from files |
| 245 | 245 | 245 | 245 | 245 | 245 |  | TOUSA-BR-00251529-TOUSA-BR-00251547 | (5/1/07) Revolving Credit Facility Steering Committee Presentation |
| 246 | 246 |  |  |  |  |  |  | (4/15/07) Email from Young to Wagman re: convertible preferred |
| 249 | 249 |  |  |  | 249 |  |  | (6/27/07) Email from Nikov re: solvency opinion |
| 250 | 250 |  |  |  | 250 |  |  | Letter from AlixPartners |
| 252 |  |  |  |  | 252 |  | CNAIT-00867696 | May 12, 2007 Email from S. Nikov to S. Wagman regarding JVs |
| 254 | 254 | 254 | 254 | 254 | 254 |  | ALIX0000001-ALIX0000004 | (7/31/07) Letter from AlixPartners to TOUSA, Inc. Board of Directors |
| 255 | 255 | 255 | 255 | 255 |  |  | TOUSA-BR-00017747-TOUSA-BR-00017756 | (6/20/07) Minutes from June 20, 2007 TOUSA, Inc. Board of Directors meeting |
| 258 | 258 |  |  |  |  |  |  | (7/24/07) Email from Wagman re: syndication call |
| 259 | 259 |  |  |  |  |  |  | (8/1/07) Bond Yield Analysis |
| 260 | 260 |  |  |  |  |  |  | (8/4/07) TOUSA Presentation |
| 261 | 261 |  |  |  | 261 |  |  | (8/15/07) Email from Ni re: Q2 Earnings Comparison |
| 262 | 262 |  |  |  |  |  |  | (8/12/07) Email from Wagman to Young |
| 263 | 263 | 263 | 263 |  |  |  | ALIX0048976 - ALIX0048982 | (10/4/07) Form 8-K filed October 4, 2007 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 264 | 264 | | | | | | | (4/11/07) Email from Shapiro to Mon |
| 265 | 265 | | | | | | | (4/12/07) Email from Mon to Shapiro |
| 266 | 266 | | | | | | | (4/24/07) Email from Kaplan to Mon re: Equity |
| 267 | 267 | 267 | | 267 | | | Lehman196181-Lehman196183 | 04/26/07 Email from Shapiro re Och Ziff meeting and follow up |
| 268 | 268 | | 268 | | | | Lehman 060880 - 60883 | February 21, 2007 TOUSA Bankruptcy Waterfall Analysis – Based on Market Capitalization |
| 269 | 269 | | | | | | | (7/16/07) Lehman Brothers Invoice |
| 271 | 271 | | | | | | | (3/20/07) Revised Asset Management |
| 272 | 272 | | | | | | | (4/6/07) Wind-down Models |
| 273 | | | 273 | | | | ALIX 0063651 | March 18, 2007 E-mail attaching Asset Management Adjustments 3 Scenarios – Attachment – Asset Management Strategy |
| 274 | | | 274 | 274 | | | BOA000056883 - BOA000056904 | Final Transcript – TOA – Q2 TOUSA, Inc. Earnings Conference Call August 9, 2007 |
| 275 | 275 | 275 | | 275 | | | EY-TOUSA-002483 - EY-TOUSA-002485 | Resume of David Kaplan |
| 276 | 276 | | | | | | | Email from Kaplan to Dischner and Acree |
| 278 | 278 | | 278 | | | | TOUSA-BR-00093675 - 93689 | (4/8/07) Email from Kaplan to Devendorf re: Borrowing Base |
| 279 | 279 | | | | | | | (8/16/07) Email from Whelan to Bakhshandehpour |
| 280 | 280 | | | | | | ALIX0034839 | (1/25/07) Email from Dischner to Young |
| 281 | 281 | | | | | | ALIX0024108 | Memorandum |
| 282 | 282 | 282 | 282 | 282 | | | ALIX0032374-ALIX0032377 | 04/08/07 Email from Kaplan re 04/05/07 BB Scenario Analysis with attachment |
| 283 | 283 | 283 | | 283 | | | EY-TOUSA-002500-EY-TOUSA-002506 | 11/14/06 E&Y TOUSA - Audit Assist Real Estate Inventory Impairment Analysis memorandum |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 284 | | | 284 | 284 | | | Lehman 004646 - Lehman 004652 | 12/25/2006 Memo from D. Kaplan to Tony Mon re "Different plans to resolve Transeastern issues" |
| 285 | 285 | | | 285 | | | TOUSA-BR-00094516 - TOUSA-BR-00094520 | Email from Gagne dated 05/07/2007 re Updated calculation - attaching Estimated Loss Contingency Calculation as of 3/31/07 and Consoldating Balance Sheet as per 02/28/07 |
| 286 | | 286 | 286 | 286 | | | TOUSA-BR-00176805-TOUSA-BR-00176806 | 05/11/07 Email from Kaplan re Sunbelt JV Forecast |
| 287 | | | | 287 | | | TOUSA-BR-00399986 | Email from Mon dated 02/08/2007 re possibly moving meeting with Derek |
| 288 | 288 | 288 | 288 | 288 | 288 | | ALIX0032363-ALIX0032370 | 04/12/07 Email from Kaplan re Mon's recommendation regarding TOUSA model |
| 289 | | 289 | | 289 | | | ALIX0062509-ALIX0062512 | 07/02/07 Email from Kaplan re NVR |
| 291 | 291 | | | | | | | (3/20/07) Revised Asset Management |
| 294 | | | | 294 | | | Lehman 094724 - Lehman 094725 | Email from Ni dated 01/24/2007 attaching TOUSA/Lehman Due Diligence Task List |
| 295 | 295 | | | 295 | | | TOUSA-BR-00176752 - TOUSA-BR-00176754 | (7/24/07) Email from Engelman re: appraisals |
| 296 | | | 296 | 296 | 296 | | ALIX0141657 - ALIX0141658 | Email from Ni dated 06/05/2007 re: Overview on subprime market language in the Confidential Information Memorandum that Citigroup has prepared for their syndication process |
| 297 | 297 | | 297 | | | | Lehman 095703 - 95704 | (1/25/07) Email from Devendorf re: TOUSA 5 Year Balance Sheet and Cash Flow |
| 298 | 298 | | | | | | | (1/31/07) Email from Dischner re: memo to file |
| 299 | 299 | | | | | | | (4/16/07) Email from Ni to Young |
| 300 | | | 300 | | | | ALIX 0145285 – 145288 | July 27, 2007 Email re borrowing Base Detail – 05 31 07 value estimates, sent to Citi 7-27-07 |
| 301 | | | 301 | | | | ALIX 0022661 – 22663 | July 31, 2007 Email re Pro Forma Borrowing Base |
| 302 | 302 | | | | | | | (2/17/07) Email from Dischner re: TOUSA model |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 303 | 303 | | 303 | | | | ALIX 0032374 - 32377 | (4/8/07) Email from Kaplan to Ni re Borrowing Base |
| 304 | | | 304 | | 304 | | ALIX 0010966 - 0010969 | May 10, 2007 Conference Call Summary and Key Takeaways |
| 305 | | 305 | | 305 | 305 | | ALIX0027261-ALIX0027262 | 05/27/07 Email from Ni attaching FTI TE Model - Total Company Roll-up Feb 2007 |
| 306 | 306 | | | | | | | (1/3/07) Email from Young to Dischner |
| 307 | 307 | | | | | | | (1/25/07) Email from Dischner to Young |
| 308 | | | 308 | | 308 | | ALIX 0147223 - 147228 | May 8, 2007 Email re Sensitivity Models |
| 309 | 309 | 309 | | 309 | | | ALIX0062386-ALIX0062387 | 06/28/07 Email from Dischner attaching 5 Year Balance Sheet projection-Consolidated Real Case |
| 311 | 311 | | 311 | | 311 | | ALIX0009618 - ALIX0009626 | TOUSA Solvency Opinion – Overview of TOUSA Financing Model Assumptions Chart |
| 312 | 312 | | | | | | | (6/15/07) Email from Dischner re: financing model |
| 313 | 313 | | 313 | | 313 | | ALIX 0148148 - 148154 | (6/15/07) Email from Dischner re: financing model |
| 314 | | | 314 | | | | ALIX 0060733 - 60736 | May 7, 007 Email re Questions regarding specific aspects of financial projections |
| 315 | 315 | | | | | | ALIX0148565-ALIX148572 | (6/25/07) Email from Dischner re: goodwill and attachment |
| 316 | 316 | | | | | | ALIX0035090-ALIX0035091 | Memorandum re: Larry Young |
| 317 | 317 | | | | | | | (4/15/07) Memorandum from Mon re: TE restructuring |
| 318 | 318 | | | | | | | (5/1/07) Email from Den Uyl to Young re: solvency opinion |
| 319 | 319 | | 319 | | | | ALIX 0021412 - 21416 | May 21, 2007 Email re 5-16-07 BoD Settlement Update |
| 320 | 320 | | | | | | | (6/15/07) Email from Den Uyl re: agenda |
| 321 | | 321 | | 321 | | | ALIX0025214-ALIX0025219 | 02/18/07 Email from Young re TOUSA Model |
| 322 | 322 | | | 322 | | | ALIX0021494 - ALIX0021495 | (5/18/07) Email from Young re: solvency opinion |

27

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 323 | 323 | | 323 | 323 | | | ALIX0152852 - ALIX0152878 | Email from Wagman dated 07/22/2007 Re Board Covenant History slides attaching BOD Meeting - July 2007 CF Terms Final |
| 324 | 324 | | 324 | | | | CNAIT 00602846-847 | Memo to David Shlosh from Andy Moye re TOUSA and TE (Transeastern) Valuation |
| 325 | 325 | 325 | 325 | | 325 | | CROWN0000448 -CROWN0000538 | 07/31/07 Crown Appraisal Report of TOUSA Portfolio - 05/31/07 Valuation |
| 326 | 326 | | | | | | | (7/28/07) Memorandum re: appraisals |
| 327 | | | 327 | | | | CROWN 0000358-359 | Crown Appraisal Group Valuation Methodology re TOUSA properties |
| 328 | 328 | | | | | | | (7/27/07) Email from Ni re: borrowing base detail |
| 329 | 329 | 329 | 329 | | 329 | | CNAIT-00634347- CNAIT-00634383 | 07/31/07 Crown Appraisal Report of Transeastern Portfolio - 05/31/07 Valuation |
| 330 | | 330 | 330 | 330 | | | CNAIT-00598524 | 06/14/07 Email from Moye re TE Borrowing Base Detail |
| 332 | 332 | 332 | 332 | 332 | 332 | | CNAIT-01135258- CNAIT-02235317 | (4/2/07) Credit Committee Approval Memorandum |
| 333 | 333 | | | | | | | (4/1/07) Email from McManus re: deliveries |
| 334 | 334 | | | | | | | (3/8/07) Email from Nikov re: Technical Olympic |
| 336 | 336 | | | | | | | (7/12/07) Email from Nikov re: S&P ratings |
| 337 | 337 | | | | | | | (7/12/07) Email from Nikov re: S&P ratings |
| 338 | 338 | | | | | | | (2/8/07) Email from Nikov to Mode |
| 339 | 339 | | | | | | | (5/24/07) Email from Nikov to Hede and Mode |
| 340 | 340 | | | | | | | (5/25/07) Email from Nikov to Wagman re: solvency opinion |
| 343 | 343 | 343 | 343 | 343 | 343 | | TOUSA-BR-00084163- TOUSA-BR-00084166 | 07/31/07 AlixPartners reliance letter |
| 345 | 345 | | | | | | | (3/23/07) Email from Mode to Nikov and McManus re: TOUSA |
| 346 | 346 | | | | | | | (5/1/07) Email from McManus to Wagman re: Steering Committee Meeting |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 347 | 347 | | 347 | | | | CNAIT 01135726 | June 6, 2007 Memo to TOUSA Revolving Credit Facility Lenders re Changes to Proposed Transaction Structure |
| 349 | 349 | | | | | | | (7/24/07) Email from Nikov to Moriarty |
| 350 | 350 | | | | | | | (7/24/07) Email from McManus to Moriarty |
| 351 | 351 | | | | | | | (7/27/07) Email from Flaton re: Comments on Docs |
| 352 | 352 | 352 | 352 | 352 | | | CNAIT-00034334 | (8/2/07) Email from Borden re: briefing about TOUSA refinancing |
| 356 | 356 | | | | | | | (5/20/07) Email from Nikov to Hede re: borrowing base |
| 359 | 359 | 359 | 359 | 359 | 359 | | TOUSA-BR-00081725-TOUSA-BR-00081754 | (5/28/07) Senior Secured Credit Facilities Commitment Letter |
| 360 | 360 | 360 | 360 | 360 | 360 | | TOUSA-BR-00074653-TOUSA-BR-00074788 | (7/31/07) First Lien Term Loan Credit Agreement |
| 361 | 361 | 361 | 361 | 361 | 361 | | TOUSA-BR-00075340-TOUSA-BR-00075474 | (7/31/07) Second Lien Term Loan Credit Agreement |
| 362 | 362 | 362 | 362 | 362 | | | TOUSA-BR-00075186-TOUSA-BR-00075339 | (7/31/07) Second Amended and Restated Revolving Credit Agreement |
| 363 | 363 | | 363 | 363 | 363 | | CNAIT-00514271 - CNAIT-00514271 | (5/25/07) Email from Wagman to Nikov re: solvency opinion |
| 363A | | | 363A | 363A | | | TOUSA-BR-00093738 - TOUSA-BR-00093787 | EH/Transeastern, LLC - Prreliminary draft Liquidation Analysis |
| 364 | | | | 364 | | | Lehman 089409 - Lehman 089411 | Email from Devendorf dated 12/28/2006 re November Borrowing Base |
| 365 | | 365 | | 365 | | | CNAIT-00075632-CNAIT-00075633 | 01/31/07 Borrowing Base Certificate and Calculation |
| 366 | | 366 | | 366 | | | CNAIT-00275351-CNAIT-00275352; CNAIT-00277164-CNAIT-00277165 | 03/31/07 Borrowing Base Certificate and Calculation; Short-term Cash Flow Forecast |

29

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 367 | | 367 | 367 | 367 | | | JPMC000001158-JPMC000001160 | 06/30/07 Borrowing Base Certificate and Calculation |
| 369 | 369 | | 369 | | | | TOUSA BR 00176715 | (4/23/07) Email from Dischner re: Changes to Base Model and Stress Testing |
| 370 | 370 | | | | | | | (7/28/07) AlixPartners TOUSA Asset Appraisal Overview |
| 371 | 371 | | 371 | | | | ALIX 0026311-312 with attachment, ALIX0026313-ALIX0026315 | (4/6/07) Email from Devendorf re: Wind Down Models with attachment |
| 372 | 372 | 372 | | 372 | | | TOUSA-BR-00091209-TOUSA-BR-00091221 | 07/31/07 Unanimous Written Consent in Lieu of a Meeting of The Board of Directors of TOUSA Homes, Inc. |
| 373 | 373 | 373 | 373 | 373 | | | ALIX0064224-ALIX0064225 | 04/10/07 Email from Schoenborn re: LC Fees attaching 12-06 Schedule of Fees REVISED; 03-07 Schedule of Fees |
| 374 | 374 | 374 | | 374 | | | TOUSA-BR-00090769 -TOUSA-BR-00090782 | 07/31/07 Unanimous Written Consent in Lieu of a Meeting of The Board of Directors of TOUSA Delaware Inc. |
| 375 | 375 | 375 | | 375 | | | TOUSA-BR-00019280 -TOUSA-BR-00019341 | 07/31/07 Engle Homes Delaware, Inc. Officer's Certificate (with attachments) |
| 376 | 376 | 376 | | 376 | | | TOUSA-BR-00090913 -TOUSA-BR-00090926 | (7/31/07) Resolutions of TOUSA Funding, LLC |
| 377 | | | | 377 | | | TOUSA-BR-00038174 -TOUSA-BR-00038183 | Email from Valdes dated 02/07/2006 attaching Devendorf's "full blown projections" of Transeastern 2006 Business Plan |
| 378 | | | 378 | 378 | | | TOUSA-BR-00250510 -TOUSA-BR-00250522 | Email to Dave Schoenborn from Steve Wagman dated July 13, 2007 re Latest Transeastern 13 Week Cash flow |
| 379 | | | | 379 | | | ALIX0033302 -ALIX0033303 | Email from Schoenborn dated 02/13/2007 attaching NewCo Cash Flows |
| 380 | | 380 | | 380 | | | CNAIT-00586191 | 02/16/07 Form of Notice of Conversion |
| 381 | | 381 | | 381 | | | CNAIT-00019464 -CNAIT-00019465 | 03/15/07 Base Rate Loan Request |

30

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 382 | | 382 | | 382 | | | CNAIT-00587808 - CNAIT-00587809 | 04/18/07 Swing Loan Request |
| 383 | | 383 | | 383 | | | CNAIT-00220156 | 08/02/07 Borrowing Paydown |
| 384 | | | 384 | 384 | | | ALIX0032575 - ALIX0032596 | Email from Schoenborn dated 01/31/2007 attaching 2007 and 5 year Financial Projections for the Tousa Credit Facility Bank Group |
| 385 | | 385 | 385 | 385 | | | ALIX0151377 - ALIX0151393 | 03/08/07 Email from Schoenborn re: Requested Model Scenarios with attachments |
| 386 | | 386 | | 386 | | | CNAIT-00245308- CNAIT-00245312 | 11/16/06 Email from Borden attaching September 2006 Consolidating Financials |
| 387 | | | | 387 | | | ALIX0027255 | Email from Schoenborn dated 03/27/2007 attaching Trending Analyses for Phoenix, Las Vegas, Virginia, mid-Atlantic, and SW Florida without JVs |
| 388 | | 388 | | 388 | | | Lehman059627- Lehman059630 | Technical Olympic, USA Board of Directors Bios |
| 389 | 389 | 389 | 389 | 389 | | | None | 01/29/08 Declaration of Tommy L. McAden, Executive Vice President and Chief Financial Officer of TOUSA, Inc., in Support of First Day Pleadings with Exhibits |
| 391 | 391 | 391 | 391 | | | | Lehman 107197 - Lehman 107202 | 02/13/07 Letter from Deutsche Bank Trust Company Americas regarding TOUSA/Transeastern |
| 392 | 392 | 392 | | 392 | | | ALIX0027859 - ALIX0027860 | 02/15/07 Email from Ni to Dischner re: TOUSA Task List attaching TOUSA-Lehman Due Diligence Task List |
| 393 | 393 | | | | | | | TOUSA To-Do List |
| 394 | 394 | | | | | | | (7/23/07) Email from Bakhshandehpour re: draft presentation |
| 395 | 395 | | | | | | | (8/31/07) Email from Ni re: accounting charges |
| 397 | | 397 | 397 | 397 | | | CNAIT-00937246- CNAIT-00937255 | 03/30/07 Letter to McAden in response to the request by EH/Transeastern, LLC for an extension of the deferrals previously granted |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 34 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 398 | 398 | 398 | 398 | 398 | | | TOUSA-BR-00003207-TOUSA-BR-00003211 | (10/31/06) Letter from Deutsche Bank re: demand for payment |
| 399 | 399 | 399 | 399 | 399 | | | CNAIT-01068403-CNAIT-01068407 | (11/1/06) Letter from Deutsche Bank re: demand for payment |
| 400 | | | 400 | 400 | 400 | | Lehman 204610 - Lehman 204656 | July 10, 2007 TOUSA Public Presentation to Lenders |
| 401 | 401 | 401 | 401 | 401 | 401 | | None | Declaration of Bruce Den Uyl in Response to Discovery Requests by the Official Committee for Unsecured Creditors, dated 2/6/09 |
| 402 | 402 | | | | | | | (5/15/07) Email from Yerian re: TOUSA |
| 403 | 403 | | | | 403 | | | (6/1/07) Email from Den Uyl |
| 405 | 405 | | | | | | | (10/22/07) Spreadsheet (4702a.xls) |
| 406 | 406 | 406 | 406 | 406 | 406 | | ALIX0175257-ALIX0175550 | AlixPartners work papers for the solvency opinion marked "Jared Yerian" |
| 407 | | 407 | | 407 | | | ALIX0021891-ALIX0021892 | 06/18/07 Email from Yerian to Den Uyl re: TOUSA |
| 408 | 408 | | | 408 | | | TOUSA-BR-00073068 - TOUSA-BR-00073086 | (5/1/07) Revolving Credit Facility Steering Committee Presentation |
| 409 | | 409 | 409 | 409 | | | TOUSA-BR-00088084 | 06/29/07 Mon memo to All Associates re: Transeastern JV Resolution |
| 410 | | 410 | 410 | 410 | 410 | | TOUSA-BR-00088115 | 07/31/07 Mon memo to All Associates re: New Financial and Global Settlement on the Transeastern Joint Venture |
| 411 | | 411 | 411 | 411 | 411 | | CNAIT-00851711 - CNAIT-00851773 | Technical Olympic USA Lenders Presentation, dated June, 2007 |
| 412 | 412 | 412 | 412 | 412 | 412 | | ALIX0021657 - ALIX0021665 | Presentation: Deleveraging Strategy Key Initiatives TOUSA Board of Directors April 2007 |
| 413 | 413 | 413 | | 413 | | | TOUSA-BR-00090698-TOUSA-BR-00090710 | 07/31/07 Unanimous Written Consent in Lieu of a Meeting of The Board of Directors of TOUSA Associates Services Company |
| 414 | | 414 | 414 | 414 | 414 | | TOUSA-BR-00079000 - TOUSA-BR-00079046 | 07/10/07 Presentation to Lenders - Public Version |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 415 | | | | 415 | | | ALIX0025448 - ALIX0025463 | Presentation of the TOUSA and Transeastern Combined Pro Forma Projections (Draft) |
| 416 | | 416 | 416 | 416 | 416 | | CNAIT-01104573 - CNAIT-01104600 | 05/21/07 Presentation to Credit Rating Agencies |
| 417 | | 417 | | 417 | | | ALIX0046072 - ALIX0046079 | 10/01/07 Meeting with Citicorp Presentation |
| 418 | 418 | 418 | 418 | 418 | | | TOUSA-BR-00118840 - TOUSA-BR-00118844 | (2/16/07) Minutes of meeting of TOUSA, Inc. Board of Directors |
| 419 | 419 | 419 | 419 | | | | TOUSA-BR-00073625 - TOUSA-BR-00073634 | (4/15/07) Presentation: Update -- 2007-2011 Financing Model, Commitment Letter and Schedule |
| 421 | 421 | | | | | | | (8/07) Memorandum to AlixPartners files |
| 422 | 422 | 422 | | 422 | | | ALIX0175322 - ALIX0175329 | 07/11/07 AlixPartners Memo to File re: Discussion with TOUSA Management |
| 423 | 423 | 423 | 423 | | | | JPMC000001301 - JPMC000001332 | (6/20/07) TOUSA, Inc. Summary Presentation |
| 425 | 425 | | | | | | | (5/8/07) Email from Mon re: Transeastern situation |
| 426 | | 426 | | 426 | | | TOUSA-BR-00118999 - TOUSA-BR-00119000 | Email from Garza dated 1/30/07 re 2007 Business Plan Submission with attachments |
| 427 | 427 | 427 | 427 | 427 | 427 | | ALIX0000001- ALIX0000775 | Collected AlixPartners Workpapers |
| 428 | | 428 | | 428 | | | ALIX0157683 | Outline for Discussion points regarding Solvency Opinion |
| 429 | | 429 | | 429 | 429 | | ALIX0010976 - ALIX0010982 | 08/00/07 Memo regarding AlixPartners TOUSA Solvency Analyses and Opinion |
| 430 | | | | 430 | | | ALIX0176467 | Resume of Jared Yerian; CV of Jared Yerian |
| 432 | 432 | | | | | | | (5/31/07) Email from Nikov re: TOUSA |
| 433 | 433 | | 433 | | | | ALIX 0065721 (44 pages) | Attachment Info from Jared Doskow dated June 26, 2007 re model (attachment 1 of 1) |
| 434 | 434 | | | | | | ALIX0065718 – ALIX0065720 | (6/26/07) Email from Doskow to Nikov, Dischner, Devendorf, Wagman, and Kotler |

33

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 35 of 152

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 36 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 435 | 435 | | | | | | | (8/5/07) Email from Mode to Flaton and Dorans |
| 437 | | | | 437 | | | CNAIT-00747565 | Email from Schoenborn dated 05/04/2007 re Tousa - thoughts on terms |
| 438 | 438 | | | | | | | (9/30/07) Email from Britton to Flaton |
| 440 | 440 | | | | | | | (8/6/07) Email from Jain |
| 442 | | 442 | 442 | 442 | | | CNAIT-00522149 - CNAIT-00522152 | 07/30/07 McManus email with attachment re TOUSA Flow of funds |
| 443 | | 443 | 443 | 443 | | | DBTCA000318455 - DBTCA000318456 | 01/08/07 Letter from Deutsche Bank to Shapiro regarding TOUSA Restructuring Proposal |
| 444 | 444 | 444 | | 444 | | | TOUSA-BR-00428089 - TOUSA-BR-00428101 | 05/29/07 Lehman Brothers Amendment to Engagement Letter date 11/28/2006 |
| 445 | | 445 | 445 | 445 | | | TOUSA-BR-00111818 - TOUSA-BR-00111820 | 05/30/07 Minutes of the Special Meeting of the TOUSA Board of Directors |
| 446 | | 446 | 446 | 446 | | | Lehman052263 - Lehman052362 | 06/18/07 Lehman Brothers Internal Memorandum regarding Opinion Memorandum re Proposal Settlement of TE JV dispute by TOUSA |
| 447 | | 447 | 447 | 447 | 447 | | Lehman060954 - Lehman060963 | 06/20/07 Lehman Brothers Opinion letter to TOUSA Board of Directors |
| 448 | | 448 | | | | | EY-TOUSA-000015- EY-TOUSA-000020 | 02/07/07 Email from Christie re Framework of PPD Discussion Documents attaching TE Issues Summary |
| 449 | 449 | | | | | | | (3/5/07) Memorandum to files of Technical Olympic USA, Inc. |
| 450 | 450 | | 450 | | | | EY-TOUSA-043096-043106 | Memo dated 3/15/2007 to 12/31/2006 Tax Provision File Technical Olympic USA Inc. from Angela Christie and Randi Wulff re DTA Analysis – Impairment of Investment in Transeastern JV |
| 451 | 451 | 451 | 451 | 451 | | | EY-TOUSA-WP-07-000107 - EY-TOUSA-WP-07- 000119 | Memo dated 3/15/2007 to 12/31/2006 Tax Provision File Technical Olympic USA Inc. from Angela Christie and Randi Wulff re DTA Analysis – Settlement Charge |
| 458 | 458 | | | | | | | (7/31/07) Email from Kotler re: DTA realization |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | memo |
| 462 | 462 | 462 | 462 | | | | TOUSA-BR-00400744 | Trial balance, dated 12/13/07 |
| 463 | 463 | | 463 | | | | EY-TOUSA-TAX-000002-23 | Memo dated May 7, 2003 to The Tax Files of Technical Olympic USA Inc. from Tanya Martin and Keith Gargus |
| 464 | 464 | 464 | 464 | 464 | | | TOUSA-BR-00427258-TOUSA-BR-00427356 | TE/TOUSA, LLC Tax Return of Partnership Income Form 1065 for 2007, filed 10/15/08 |
| 465 | | | | 465 | | | EY-TOUSA-002211 - EY-TOUSA-002215 | Fw TOUSA - Audit Committee Item - pre approval of EY (approved) |
| 466 | | 466 | | 466 | | | CNAIT-00185498 - CNAIT-00185499 | 05/30/07 Berkowitz email re Transeastern Transaction Steps from Angie |
| 467 | | | | 467 | | | EY-TOUSA-000856 - EY-TOUSA-000857 | Email from Pillow dated 06/15/2007 Re Form of Merger Re TOUSA Homes Investment LLC #2 |
| 468 | | 468 | | 468 | | | EY-TOUSA-000854 | 06/18/07 Christie email re TOUSA Homes Florida LP Question |
| 469 | | | | 469 | | | EY-TOUSA-000618 - EY-TOUSA-000620 | TE Transaction Steps (Email dated 06/19/2007 with attached Memorandum Draft) |
| 470 | | | 470 | 470 | | | EY-TOUSA-000597 - EY-TOUSA-000610 | Email dated 7/12/2007 to Randi Wulff from Angela Christie re TE TOUSA – Update (with attached Memorandum 7/3/07 Re Transeastern Transaction Closing Steps) |
| 471 | 471 | | 471 | 471 | | | EY-TOUSA-002032-2040 | Memo dated 7/18/2007 to June 30, 2007 Tax Provision File TOUSA Inc. from Angela Christie and Randi Wulff re Q2 2007 DTA Analysis – Settlement Charge |
| 472 | | 472 | 472 | 472 | | | EY-TOUSA-WP-Q1-06-000008 - EY-TOUSA-WP-Q1-06-000019 | E&Y Summary Review Memorandum for 03/31/06 Review |
| 473 | | 473 | 473 | 473 | | | TOUSA-BR-00111860 - TOUSA-BR-00111862 | 11/11/06 Minutes of Meeting of the Audit Committee of the Board of Directors of Technical Olympic USA, Inc. |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 38 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 474 | | 474 | 474 | 474 | | | EY-TOUSA-001842 - EY-TOUSA-001852 | 03/15/07 Email from Wellman re: Final JV Summary Review Memorandum with attachment |
| 475 | | 475 | 475 | 475 | | | EY-TOUSA-002372 - EY-TOUSA-002427 | 07/16/07 E&Y Presentation on TOUSA, Inc. 2007 Real Estate Integrated Audit Plan |
| 476 | | 476 | | 476 | | | EY-TOUSA-043446- EY-TOUSA-043448 | 08/02/07 Email from Jon Billington re TOUSA IRP Package |
| 477 | 477 | 477 | 477 | 477 | | | EY-TOUSA-WP-06-000022 - EY-TOUSA-WP-06-000032 | Memo dated 3/10/2007 to Technical Olympic USA, Inc. 2006 Audit Files from Steven Davis and Peter Wellman |
| 478 | | 478 | | 478 | | | EY-TOUSA-WP-Q3-07-000030 - EY-TOUSA-WP-Q3-07-000043 | E&Y Summary Review Memorandum for 09/30/07 Quarterly Review |
| 479 | | 479 | 479 | 479 | | | EY-TOUSA-002111 - EY-TOUSA-002120 | 11/14/07 E&Y Memo re: Transeastern Enterprise Valuation Analysis for 3rd Quarter 2007 |
| 480 | | 480 | 480 | 480 | | | EY-TOUSA-002195 - EY-TOUSA-002210 | 12/31/06 E&Y Memo re: TOUSA Accrual for Estimated Settlement Loss |
| 481 | | 481 | | 481 | | | EY-TOUSA-001535- EY-TOUSA-001540 | 10/25/06 E&Y Technical Memo re: Reconsideration of Reportable Segments and Filing of Amended Form 10-K/A |
| 482 | | 482 | | 482 | | | EY-TOUSA-043294- EY-TOUSA-043415 | 05/10/07 Email from Jon Billington re TOUSA IRP Package with attachments |
| 483 | | 483 | 483 | 483 | 483 | | EY-TOUSA-WP-Q2-07-000014 - EY-TOUSA-WP-Q2-07-000027 | 06/30/07 E&Y Summary Review Memorandum for Quarterly Review |
| 484 | | 484 | 484 | 484 | | | EY-TOUSA-002602- EY-TOUSA-002620 | 12/31/07 TOUSA Inc. Summary Review Memorandum |
| 485 | | 485 | | 485 | | | EY-TOUSA-WP-06-000033 - EY-TOUSA-WP-06-000042 | 11/12/06 E&Y Technical Memo re: Accounting for Impairment of Investment in EH/Transeastern Unconsolidated Joint Venture and Related Reporting Considerations |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 486 | | 486 | | 486 | | | EY-TOUSA-WP-06-000050- EY-TOUSA-WP-06-000056 | 11/11/06 E&Y Technical Memo re Accounting for EH/Transeastern Unconsolidated Joint Venture Loss Contingencies |
| 487 | 487 | 487 | 487 | 487 | | | EY-TOUSA-TAX-000359- EY-TOUSA-TAX-000425 | Memorandum re: TOUSA Inc. Analysis of Intercompany Transactions for SALT Planning |
| 488 | 488 | | | | | | | (3/16/07) Email from Davis to Billington |
| 489 | 489 | | 489 | | | | EY-TOUSA-WP-Q1-000003-11 | Letter to Peter Wellman dated 5/10/2007 from Antonio Mon, Stephen Wagman and Rudy Kotler re representations made in connection with the interim consolidated financial statements of TOUSA Inc. |
| 491 | | 491 | | | | | EY-TOUSA-WP-Q2-07-000029 - EY-TOUSA-WP-Q2-07-000040 | 08/08/07 E&Y Memorandum regarding Transeastern Enterprise Valuation Analysis 2d Quarter 2007 |
| 493 | | 493 | | 493 | | | CNAIT-00008880 - CNAIT-00008892 | 09/29/06 Deutsche Bank Consent and Agreement |
| 494 | | 494 | | 494 | | | CNAIT-00008893 - CNAIT-00008904 | 09/29/06 EH/TE Deutsch Bank Deposit Account Control Agreement |
| 495 | 495 | | | | | | | (6/17/07) Email from McAden to Mon |
| 496 | 496 | | | | | | | (6/22/07) Email from Mon to McAden |
| 497 | 497 | | | 497 | | | TOUSA-BR-00443021 - TOUSA-BR-00443030 | Email from Kaplan dated 05/01/2007 attaching document titled "Thoughts on Settlement Strategy" |
| 500 | 500 | 500 | 500 | 500 | | | TOUSA-BR-00111780 - TOUSA-BR-00111781 | (12/22/06) Minutes from meeting of TOUSA, Inc. Board of Directors |
| 501 | 501 | 501 | 501 | 501 | | | TOUSA-BR-00089757 - TOUSA-BR-00089769 | 07/31/07 Resolutions of The Managing Trustees of Newmark Homes Business Trust |
| 502 | 502 | 502 | 502 | 502 | | | TOUSA-BR-00089934 - TOUSA-BR-00089946 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of The Directors of Preferred Builders Realty Inc. |
| 503 | 503 | 503 | 503 | 503 | | | TOUSA-BR-00090698 - TOUSA-BR-00090710 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 40 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Associates Services Company |
| 504 | 504 | 504 | 504 | 504 | | | TOUSA-BR-00091209 - TOUSA-BR-00091221 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Homes Inc. |
| 505 | 505 | 505 | 505 | 505 | | | TOUSA-BR-00090956 - TOUSA-BR-00090968 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Homes Investment #1 |
| 506 | 506 | 506 | 506 | 506 | | | TOUSA-BR-00091068 - TOUSA-BR-00091080 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Homes Investment # 2 |
| 507 | 507 | 507 | 507 | 507 | | | TOUSA-BR-00091238 - TOUSA-BR-00091250 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Investment #2 |
| 508 | 508 | 508 | 508 | 508 | | | TOUSA-BR-00091311 - TOUSA-BR-00091323 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA Realty Inc. |
| 509 | 509 | 509 | 509 | 509 | | | TOUSA-BR-00087874 - TOUSA-BR-00087886 | 07/31/07 Unanimous Written Consent in Lieu of A Meeting of The Board of Directors of TOUSA/West Holdings, Inc. |
| 510 | 510 | 510 | 510 | 510 | | | TOUSA-BR-00088880 - TOUSA-BR-00088894 | 07/31/07 Resolutions of Engle Homes Commercial Construction, LLC |
| 511 | 511 | 511 | 511 | 511 | | | TOUSA-BR-00088923 - TOUSA-BR-00088936 | 07/31/07 Resolutions of Engle Homes Residential Construction LLC |
| 512 | 512 | 512 | 512 | 512 | | | TOUSA-BR-00088952 - TOUSA-BR-00088965 | 07/31/07 Resolutions of ENGLE/JAMES LLC |
| 513 | 513 | 513 | 513 | 513 | | | TOUSA-BR-00088968 - TOUSA-BR-00088981 | 07/31/07 Resolutions of Engle Sierra Verde P4, LLC |
| 514 | 514 | 514 | 514 | 514 | | | TOUSA-BR-00089213 - TOUSA-BR-00089226 | 07/31/07 Resolutions LB/TE #1, LLC |
| 515 | 515 | 515 | 515 | 515 | | | TOUSA-BR-00089245 - TOUSA-BR-00089258 | 07/31/07 Resolutions of Lorton South Condominium, LLC |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 516 | 516 | 516 | 516 | 516 | | | TOUSA-BR-00089446 - TOUSA-BR-00089459 | 07/31/07 Resolutions of McKay Landing LLC |
| 517 | 517 | 517 | 517 | 517 | | | TOUSA-BR-00089653 - TOUSA-BR-00089666 | 07/31/07 Resolutions of Newmark Homes, L.L.C. |
| 518 | 518 | 518 | 518 | 518 | | | TOUSA-BR-00089668 - TOUSA-BR-00089680 | 07/31/07 Resolutions of Newmark Homes, L.P. |
| 519 | 519 | 519 | 519 | 519 | | | TOUSA-BR-00089682 - TOUSA-BR-00089694 | 07/31/07 Resolutions of Newmark Homes Purchasing, L.P. |
| 520 | 520 | 520 | 520 | 520 | | | TOUSA-BR-00089949 - TOUSA-BR-00089962 | 07/31/07 Resolutions or Reflection Key, LLC |
| 521 | 521 | 521 | 521 | 521 | | | TOUSA-BR-00090533 - TOUSA-BR-00090546 | 07/31/07 Resolutions of Silverlake Interests, L.C. |
| 522 | 522 | 522 | 522 | 522 | | | TOUSA-BR-00090783 - TOUSA-BR-00090796 | 07/31/07 Resolutions of TOI, LLC |
| 523 | 523 | 523 | 523 | 523 | | | TOUSA-BR-00093336 - TOUSA-BR-00093350 | 07/31/07 Resolutions of TOUSA Homes Arizona, LLC |
| 524 | 524 | 524 | 524 | 524 | | | TOUSA-BR-00090941 - TOUSA-BR-00090954 | 07/31/07 Resolutions of TOUSA Homes Colorado, LLC |
| 525 | 525 | 525 | 525 | 525 | | | TOUSA-BR-00091342 - TOUSA-BR-00091354 | 07/31/07 Resolutions of TOUSA Homes Florida, L.P. |
| 526 | 526 | 526 | 526 | 526 | | | TOUSA-BR-00091081 - TOUSA-BR-00091094 | 07/31/07 Resolutions of TOUSA Homes Investment #2, LLC |
| 527 | 527 | 527 | 527 | 527 | | | TOUSA-BR-00091109 - TOUSA-BR-00091122 | 07/31/07 Resolutions of TOUSA Homes Mid-Atlantic Holdings, LLC |
| 528 | 528 | 528 | 528 | 528 | | | TOUSA-BR-00091124 - TOUSA-BR-00091137 | 07/31/07 Resolutions of TOUSA Homes Mid-Atlantic, LLC |
| 529 | 529 | 529 | 529 | 529 | | | TOUSA-BR-00091138 - TOUSA-BR-00091151 | 07/31/07 Resolutions of TOUSA Homes Nevada, LLC |
| 530 | 530 | 530 | 530 | 530 | | | TOUSA-BR-00091223 - TOUSA-BR-00091236 | 07/31/07 Resolutions of TOUSA, LLC |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 41 of 152

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 42 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 531 | 531 | 531 | 531 | 531 | | | TOUSA-BR-00091291 - TOUSA-BR-00091304 | 07/31/07 Resolutions of TOUSA Mid-Atlantic Investment, LLC |
| 532 | 532 | 532 | 532 | 532 | | | TOUSA-BR-00087860 - TOUSA-BR-00087873 | 07/31/07 Resolutions of TOUSA Ventures, LLC |
| 533 | 533 | 533 | | 533 | | | TOUSA-BR-00003563 - TOUSA-BR-00003626 | (12/4/06) Complaint filed in Supreme Court of the State of New York: Deutsche Bank Trust Company Americas v. Technical Olympic USA, Inc. and TOUSA Homes, L.P. |
| 534 | 534 | | | | | | | (4/28/07) Email from Berkowitz to Cieri |
| 535 | | 535 | 535 | 535 | 535 | | ALIX0021681 - ALIX0021687 | AlixPartners Memo re Preliminary Review of JV Impact on Solvency Excludes EH/Transeastern LLC |
| 536 | | 536 | | 536 | | | ALIX0126827- ALIX0126828 | 06/13/07 Email from Berkowitz re JVs for Review |
| 600 | 600 | | | | | | N/A | Expert Report of Amy Benbrook, with Exhibits A-D |
| 600 | | | 600 | | | | | Expert Report of Amy Benbrook |
| 601 | | | 601 | | | | OCUC_EXP_0000737-746 | TOUSA Homes, Inc. – SW Florida Gross Profit on Closing Report From 8/1/06 Through 7/31/07 |
| 602 | | | 602 | | | | OCUC_EXP_0000797-805 | TOUSA Homes, Inc. – SW Florida Plan Code Master |
| 603 | | | 603 | | | | OCUC_EXP_0000726_page_0 00001 - 54 | Construction Status Report – Period Ending 7/31/07 |
| 604 | | | 604 | | | | | Benbrook Working Papers |
| 605 | | | 605 | | | | OCUC_EXP_0002737 | Cost to Complete Workbook – SW Florida |
| 606 | | | 606 | | | | OCUC_EXP_0001922 | Cost to Complete Workbook – SW Florida |
| 607 | | | 607 | | | | OCUC_EXP_0000747-750 | TOUSA Homes, Inc. – SW Florida Homesite Inventory Analysis For Period Ending 7/31/07 |
| 608 | | | 608 | | | | OCUC_EXP_0000764_page_0 00001 - 70 | SW Florida Land Development Cost Code Summary As Of 7/31/07 |
| 609 | | | 609 | | | | OCUC_EXP_0136016 | Benbrook Working Papers |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 43 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 610 | | | 610 | | | | OCUC_EXP_0002660_page_0 00001 - 52 | TOUSA Homes, Inc. – Austin Job Cost Summary Month Ending 7/31/07 |
| 611 | | | 611 | | 611 | | | Corrected Expert Report of Michael Y. Cannon, Vol. I |
| 612 | | | 612 | | 612 | | | Corrected Expert Report of Michael Y. Cannon, Vol. II |
| 613 | 613 | | | | | | N/A | Rebuttal Expert Report of Amy Benbrook |
| 613 | | | 613 | | | | | Rebuttal Expert Report of Amy Benbrook |
| 614 | | | 614 | | | | | Cost to Complete Summary – West Land Co. |
| 615 | | | 615 | | | | OCUC_EXP_0139025-060 | TOUSA Homes, Inc. – South Florida Gross Profit on Closing Report From 8/1/07 Through 5/31/09 |
| 616 | 616 | | | | | | N/A | Expert Report of Charles Hewlett, with Attached Exhibits |
| 617 | 617 | | | | | | N/A | Rebuttal Expert Report of Charles Hewlett, with Attached Exhibits |
| 630 | 630 | | | | | | N/A | Expert Report of Kevin Clancy |
| 631 | 631 | | | | | | N/A | Rebuttal Expert Report of Kevin Clancy |
| 632 | | | | | 632 | | TOUSA-BR-00402522 | December 13, 2007 TOUSA Analysis of Legal Entities |
| 633 | 633 | | | | | | N/A | Expert Report of William Derrough |
| 634 | 634 | | | | | | N/A | Rebuttal Expert Report of William Derrough |
| 639 | | | 639 | | 639 | | | Corrected Expert Report of M. Mark Lee |
| 640 | | | 640 | | 640 | | | Original Expert Report of M. Mark Lee |
| 641 | | 641 | 641 | | | | None | 12/31/06 TOUSA Form 10-K, filed 03/19/07 |
| 643 | | | | | 643 | | | Expert Report of Michael J. Samuels |
| 650 | | | 650 | | | | | Expert Report of Michael Y. Cannon, Vol. I |
| 652 | | | 652 | | | | | Expert Report of Michael Y. Cannon, Vol. II |
| 660 | | 660 | | | | | TOUSA-BR-00452322 - TOUSA-BR-00452325 | 3/2/07 Email from Kotler to Wagman and Mon re BDO memo on accounting |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2001 | 2001 | | | | | | TOUSA-BR-00252565 - TOUSA-BR-00252686 | (9/29/04) Limited Liability Company Agreement of Beacon Hill at Mountain's Edge, LLC (TOUSA-BR-00252565 - TOUSA-BR-00252686) |
| 2002 | 2002 | | | | | | LEHMAN001502 - LEHMAN001551 | (12/16/04) LLC Agreement for Engle/Sunbeld Holdings, LLC (LEHMAN001502 - LEHMAN001551) |
| 2003 | 2003 | | | | | | | (3/11/05) TOUSA, Inc. Form 10-K for period ending 12/31/04 |
| 2004 | 2004 | | | | | | | (5/4/05) TOUSA, Inc. Form 10-Q for period ending 3/31/05 |
| 2005 | 2005 | | | | | 3083 & 4131 | Lehman 031219 - Lehman 031323 | (6/6/05) Asset Purchase Agreement among EH/Transeastern and Transeastern Properties, Inc. (Lehman 031219 - Lehman 031323) |
| 2006 | 2006 | | | | | 3270 & 5000 | | (6/6/05) TOUSA, Inc. Form 8-K |
| 2007 | 2007 | | | | | 3071 | TOUSA-BR-00000009-TOUSA-BR-00000368 | (8/1/05) Transeastern Senior Credit Agreement (TOUSA-BR-00000009-TOUSA-BR-00000368) |
| 2008 | 2008 | | | | | 3072 | TOUSA-BR-00000882-TOUSA-BR-00001031 | (8/1/05) Transeastern Senior Mezzanine Credit Agreement (TOUSA-BR-00000882-TOUSA-BR-00001031) |
| 2009 | 2009 | | | | | 3079 | Lehman 044163 - Lehman 044218 | (8/1/05) Senior Mezzanine Pledge Agreement (Lehman 044163 - Lehman 044218) |
| 2010 | 2010 | | | | | 3076 | TOUSA-BR-00000648-TOUSA-BR-00000703 | (8/1/05) Pledge and Security Agreement made by TE/TOUSA Senior (TOUSA-BR-00000648-TOUSA-BR-00000703) |
| 2011 | 2011 | 3073 | 4163 | 5150 | | 4048 | TOUSA-BR-00001193 - TOUSA-BR-00001344 | (8/1/05) Junior Mezzanine Credit Agreement (TOUSA-BR-00001193 - TOUSA-BR-00001344) |
| 2012 | 2012 | | | | | 5033 | | (8/3/05) TOUSA, Inc. Form 10-Q for period ending 6/30/05 |

42

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 45 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2013 | 2013 | | | | | 3275 & 4021 & 5001 | | (8/5/05) TOUSA, Inc. Form 8-K |
| 2014 | 2014 | | | | | 5034 | | (11/9/05) TOUSA, Inc. Form 10-Q for period ending 9/30/05 |
| 2015 | 2015 | | | | | | | (1/17/06) TOUSA, Inc. Form 8-K |
| 2016 | 2016 | | | | | | ALIX0171599 - ALIX0171607 | (2/7/06) Minutes from meeting of TOUSA, Inc. Board of Directors (ALIX0171599 - ALIX0171607) |
| 2017 | 2017 | | | | | 3060 | WELLS000001492 - WELLS000001589 | (3/9/06) $800,000,000 Credit Agreement (WELLS000001492 - WELLS000001589) |
| 2018 | 2018 | | | | | 4012 & 5043 | | (3/10/06) TOUSA, Inc. Form 10-K for period ending 12/31/05 |
| 2019 | 2019 | | | | | | | (3/31/06) TOUSA, Inc. Form 8-K |
| 2020 | 2020 | | | | | 3069 & 4058 & 5289 | Lehman 199312 - Lehman 199433 | (4/12/06) Indenture for 8 1/4% Senior Notes Due 2011 (Lehman 199312 - Lehman 199433) |
| 2021 | 2021 | | | | | 5035 | HIGHLAND000002268 - HIGHLAND000002313 | (5/9/06) TOUSA, Inc. Form 10-Q for period ending 3/31/06 (HIGHLAND000002268 - HIGHLAND000002313) |
| 2022 | 2022 | | | | | | ALIX0171614 - ALIX0171623 | (5/19/06) Minutes from meeting of TOUSA, Inc. Board of Directors (ALIX0171614 - ALIX0171623) |
| 2023 | 2023 | | | | | | ALIX0171628 - ALIX0171645 | (7/28/06) Minutes from meeting of TOUSA, Inc. Board of Directors and associated documents (ALIX0171628 - ALIX0171645) |
| 2024 | 2024 | | | | | 5037 | HIGHLAND000002314 - HIGHLAND000002365 | (8/8/06) TOUSA, Inc. Form 10-Q for period ending 6/30/06 (HIGHLAND000002314 - HIGHLAND000002365) |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2025 | 2025 | | | | | 3278 & 4022 & 5004 | Lehman 041506 - Lehman 041511 | (9/27/06) TOUSA, Inc. Form 8-K (Lehman 041506 - Lehman 041511) |
| 2026 | 2026 | | | | | 2027 & 3279 & 5005 | DBTCA000101952 – DBTCA000101960 | (9/29/06) TOUSA, Inc. Form 8-K (DBTCA000101952 – DBTCA000101960) |
| 2027 | 2027 | | | | | 2026 & 3279 & 5005 | DBTCA000101952 - DBTCA000101960 | (10/2/06) TOUSA, Inc. Form 8-K (DBTCA000101952 - DBTCA000101960) |
| 2028 | 2028 | | | | | 2030 & 3282 & 5006 | Lehman 041541 - Lehman 041579 | (10/17/06) TOUSA, Inc. Form 8-K (Lehman 041541 - Lehman 041579) |
| 2029 | 2029 | | | | | | ALIX0171644 – ALIX0171645 | (10/20/06) Minutes from TOUSA, Inc. Board of Directors meeting (ALIX0171644 – ALIX0171645) |
| 2030 | 2030 | | | | | 2028 & 3282 & 5006 | Lehman 041541 – Lehman 041579 | (10/23/06) TOUSA, Inc. Form 8-K (Lehman 041541 – Lehman 041579) |
| 2031 | 2031 | | | | | | ALIX0171646 - ALIX0171650 | (11/6/06) Minutes from meeting of TOUSA, Inc. Board of Directors (ALIX0171646 - ALIX0171650) |
| 2032 | 2032 | | | | | 3286 & 5008 | FARALLON000000035 - FARALLON000000037 | (11/6/06) TOUSA, Inc. Form 8-K (FARALLON000000035 - FARALLON000000037) |

44

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 47 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2033 | 2033 | | | | | 3287 & 5009 | | (11/7/06) TOUSA, Inc. Form 8-K |
| 2034 | 2034 | | | | | 3280 & 4016 & 5039 | CNAIT-00002257 - CNAIT-00002850 | (11/14/06) TOUSA, Inc. Form 10-Q (CNAIT-00002257 - CNAIT-00002850) |
| 2035 | 2035 | | | | | | TOUSA-BR-00249133 - TOUSA-BR-00249152 | (11/17/06, 12/22/06) Minutes from TOUSA, Inc. Board of Directors meetings (TOUSA-BR-00249133 - TOUSA-BR-00249152) |
| 2036 | 2036 | | | | | 3290 & 5010 | | (12/8/06) TOUSA, Inc. Form 8-K |
| 2037 | 2037 | | | | | | | (12/14/06) TOUSA, Inc. Form 8-K |
| 2038 | 2038 | | | | | | ALIX0119810 - ALIX0119831 | (1/5/07) TOUSA, Inc. Form 8-K (ALIX0119810 - ALIX0119831) |
| 2040 | 2040 | | | | | | CNAIT-00054431 - CNAIT-00054548 | (1/11/07) Fitch Ratings publication (CNAIT-00054431 - CNAIT-00054548) |
| 2041 | 2041 | | | | | | TOUSA-BR-00111782 - TOUSA-BR-00111786 | (1/12/07, 1/17/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249105 - TOUSA-BR-00249109) |
| 2042 | 2042 | | | | | | TOUSA-BR-00452945 - TOUSA-BR-00452947 | (1/18/07) Email from Poche re: bonuses (TOUSA-BR-00452945 - TOUSA-BR-00452947) |
| 2043 | 2043 | | | | | 3257 & 5011 | | (1/24/07) TOUSA, Inc. Form 8-K |
| 2044 | 2044 | | | | | | TOUSA-BR-00444842 - TOUSA-BR-00444844 | (1/28/07) Email from Wagman re: Asset Management (TOUSA-BR-00444842 - TOUSA-BR-00444844) |
| 2045 | 2045 | | | | | | TOUSA-BR-00249110 - TOUSA-BR-00249113 | (1/29/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249110 - TOUSA-BR-00249113) |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 48 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2046 | 2046 | | | | | | TOUSA-BR-00452954 - TOUSA-BR-00452965 | (1/30/07) Email from Mon to Kraynick re: Florida (TOUSA-BR-00452954 - TOUSA-BR-00452965) |
| 2047 | 2047 | | | | | 3259 & 5012 | JPMC000056054 - JPMC000056172 | (2/1/07) TOUSA, Inc. Form 8-K (JPMC000056054 - JPMC000056172) |
| 2048 | 2048 | | | | | 3260 & 5013 | ALIX0167622 - ALIX0167646 | (2/12/07) TOUSA, Inc. Form 8-K (ALIX0167622 - ALIX0167646) |
| 2049 | 2049 | | | | | | ALIX0109088 | (2/14/07) Land Acquisition Forecast Analysis (ALIX0109088 ) |
| 2050 | 2050 | | | | | | Lehman 106760 - Lehman 106761 | (2/16/07) TOUSA, Inc. Board of Directors Meeting Agenda (Lehman 106760 - Lehman 106761) |
| 2051 | 2051 | | | | | | TOUSA-BR-00118668 - TOUSA-BR-00118675 | (2/16/07) Presentation of business plan (TOUSA-BR-00118668 - TOUSA-BR-00118675) |
| 2052 | 2052 | | | | | | TOUSA-BR-00249076 - TOUSA-BR-00249080 | (2/16/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249076 - TOUSA-BR-00249080) |
| 2053 | 2053 | | | | | | TOUSA-BR-00456939 - TOUSA-BR-00456941 | (2/16/07) Email from Kaplan re: Board thoughts (TOUSA-BR-00456939 - TOUSA-BR-00456941) |
| 2054 | 2054 | | | | | | TOUSA-BR-00453071 - TOUSA-BR-00453073 | (2/19/07) Email from Cobb to Kraynick (TOUSA-BR-00453071 - TOUSA-BR-00453073) |
| 2055 | 2055 | | | | | | TOUSA-BR-00462918 - TOUSA-BR-00462922 | (2/19/07) Email from Wagman to Kaplan (TOUSA-BR-00462918 - TOUSA-BR-00462922) |
| 2056 | 2056 | | | | | | ALIX0033295 – ALIX0033297 | (2/21/07) Email from Schoenborn re: Trend Graphs Data (ALIX0033295 – ALIX0033297) |
| 2057 | 2057 | | | | | | CNAIT-00532943 - CNAIT-00532950 | (3/07) Moody's Special Comment (CNAIT-00532943 - CNAIT-00532950) |
| 2058 | 2058 | | | | | | TOUSA-BR-00430070 - TOUSA-BR-00430074 | (3/1/07) Email from Kotler to Devendorf (TOUSA-BR-00430070 - TOUSA-BR- |

46

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 49 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 00430074) |
| 2059 | 2059 | | | | | | TOUSA-BR-00457417 - TOUSA-BR-00457419 | (3/2/07) Email from Mon to McAden (TOUSA-BR-00457417 - TOUSA-BR-00457419) |
| 2060 | 2060 | | | | | | TOUSA-BR-00462322 - TOUSA-BR-00462324 | (3/2/07) Email from Wagman to Schoenborn and Devendorf (TOUSA-BR-00462322 - TOUSA-BR-00462324) |
| 2061 | 2061 | | | | | | TOUSA-BR-00249118 - TOUSA-BR-00249119 | (3/5/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249118 - TOUSA-BR-00249119) |
| 2062 | 2062 | | | | | | CNAIT-00019182 | (3/8/07) Email from Chawda re: TOUSA amendment approval request (CNAIT-00019182) |
| 2063 | 2063 | | | | | | EY-TOUSA-002621 - EY-TOUSA-002627 | (3/10/07) Memorandum from Davis and Wellman (EY-TOUSA-002621 - EY-TOUSA-002627) |
| 2064 | 2064 | | | | | | Lehman 058699 – Lehman 058700 | (3/13/07) Email from Kendall to Bjornstad and Buffa (Lehman 058699 – Lehman 058670) |
| 2065 | 2065 | | | | | | CNAIT-00019257 – CNAIT-00019258 | (3/13/07) Email from McManus re: Subprime (CNAIT-00019257 – CNAIT-00019258) |
| 2066 | 2066 | | | | | | TOUSA-BR-00249116 - TOUSA-BR-00249117 | (3/14/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249116 - TOUSA-BR-00249117) |
| 2067 | 2067 | | | | | | ALIX0171696 - ALIX0171697 | (3/16/07) Minutes from meeting of TOUSA, Inc. Board of Directors (ALIX0171696 - ALIX0171697) |
| 2068 | 2068 | | | | | | EY-TOUSA-001868 – EY-TOUSA-0018671 | (3/16/07) Email from Billington to Wellman (EY-TOUSA-001868 – EY-TOUSA-0018671) |
| 2069 | 2069 | | | | | | TOUSA-BR-00095335 – TOUSA-BR-00095336 | (3/16/07) Email from Kaplan re: status update (TOUSA-BR-00095335 – TOUSA-BR-00095336) |
| 2070 | 2070 | | | | | 3294 & 4014 & | WELLS000000622 - WELLS000000816 | (3/20/07) TOUSA, Inc. Form 10-K for period ending 12/31/06 (WELLS000000622 - WELLS000000816) |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 50 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5045 | | |
| 2071 | 2071 | | | | | | TOUSA-BR-00250438 - TOUSA-BR-00250440 | (3/26/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00250438 - TOUSA-BR-00250440) |
| 2072 | 2072 | | | | | | Lehman 055741 – Lehman 055751 | (3/26/07) Email from Slagle to Bjonstad and Kendall (Lehman 055741 – Lehman 055751) |
| 2073 | 2073 | | | | | | TOUSA-BR-00451220 - TOUSA-BR-00451220 | (3/27/07) Email from Devendorf to Kotler (TOUSA-BR-00451220 - TOUSA-BR-00451220) |
| 2074 | 2074 | | | | | | TOUSA-BR-00430269 - TOUSA-BR-00430271 | (3/31/07) Email from Kaplan to Mon (TOUSA-BR-00430269 - TOUSA-BR-00430271) |
| 2075 | 2075 | | | | | | TOUSA-BR-00250356 - TOUSA-BR-00250359 | (4/07) Resolutions of the Board of Directors of TOUSA, Inc. (TOUSA-BR-00250356 - TOUSA-BR-00250359) |
| 2076 | 2076 | | | | | | TOUSA-BR-00250360 - TOUSA-BR-00250425 | (4/07) Second Amendment to Credit Agreement (TOUSA-BR-00250360 - TOUSA-BR-00250425) |
| 2077 | 2077 | | | | | | TOUSA-BR-00250427 - TOUSA-BR-00250427 | (4/07) Resolutions of the Board of Directors of TOUSA, Inc. (TOUSA-BR-00250427 - TOUSA-BR-00250427) |
| 2078 | 2078 | | | | | | CNAIT-01126895 - CNAIT-01126900 | (4/2/07) J.Giordano Securities Group Desk Note: Technical Olympic USA, Inc. (CNAIT-01126895 - CNAIT-01126900) |
| 2079 | 2079 | | | | | | TOUSA-BR-00250426 - TOUSA-BR-00250426 | (4/12/07) Memorandum from Berkowitz re: Amendment to Sunbelt Credit Agreement (TOUSA-BR-00250426 - TOUSA-BR-00250426) |
| 2080 | 2080 | | | | | | TOUSA-BR-00250428 - TOUSA-BR-00250428 | (4/12/07) Notice of meeting of Board of Directors of TOUSA, Inc. (TOUSA-BR-00250428 - TOUSA-BR-00250428) |
| 2081 | 2081 | | | | | | TOUSA-BR-00250430 - TOUSA-BR-00250437 | (4/12/07) Letter from Stengos (TOUSA-BR-00250430 - TOUSA-BR-00250437) |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2082 | 2082 | | | | | | TOUSA-BR-00250344 - TOUSA-BR-00250345; TOUSA-BR-00250346-TOUSA-BR-00250440 | (4/14/07) Email from Mon (TOUSA-BR-00250344 - TOUSA-BR-00250345) and attachments (TOUSA-BR-00250346-TOUSA-BR-00250440) |
| 2083 | 2083 | | | | | | TOUSA-BR-00111800 - TOUSA-BR-00111802 | (4/15/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00111800 - TOUSA-BR-00111802) |
| 2084 | 2084 | | | | | | TOUSA-BR-00250346 - TOUSA-BR-00250355 [CHECK AGAINST EXHIBITS] | (4/15/07) Update -- 2007-2011 Financing Model, Commitment Letter and Schedule (TOUSA-BR-00250346 - TOUSA-BR-00250355) [CHECK AGAINST EXHIBITS] |
| 2085 | 2085 | | | | | | TOUSA-BR-00250429 - TOUSA-BR-00250429 | (4/15/07) Agenda for meeting of Board of Directors of TOUSA, Inc. (TOUSA-BR-00250429 - TOUSA-BR-00250429) |
| 2086 | 2086 | | | | | | MONARCH000003521 – MONARCH000003524 | (4/19/07) Letter from Basta to Kreller (MONARCH000003521 – MONARCH000003524) |
| 2087 | 2087 | | | | | | TOUSA-BR-00452499 - TOUSA-BR-00452501 | (4/23/07) Email from Putney to Kotler (TOUSA-BR-00452499 - TOUSA-BR-00452501) |
| 2088 | 2088 | | | | | | TOUSA-BR-00249067 - TOUSA-BR-00249068 | (4/25/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249067 - TOUSA-BR-00249068) |
| 2089 | 2089 | | | | | | TOUSA-BR-00457314 - TOUSA-BR-00457316 | (4/25/07) Email from Mon to Ooten (TOUSA-BR-00457314 - TOUSA-BR-00457316) |
| 2090 | 2090 | | | | | | TOUSA-BR-00450029 – TOUSA-BR-00450030 | (4/25/07) Email from Kotler re: Q1 Abandonment Write Offs (TOUSA-BR-00450029 – TOUSA-BR-00450030) |
| 2091 | 2091 | | | | | | TOUSA-BR-00463640 - TOUSA-BR-00463664 | (4/26/07) Email re: TOUSA Conference Call (TOUSA-BR-00463640 - TOUSA-BR-00463664) |
| 2092 | 2092 | | | | | | TOUSA-BR-00465135 - TOUSA-BR-00465136 | (4/28/07) Email from Kaplan to Acree (TOUSA-BR-00465135 - TOUSA-BR-00465136) |
| 2093 | 2093 | | | | | | CNAIT-00383241 – CNAIT-00383242 | (5/07) Memorandum from Bank of the West (CNAIT-00383241 – CNAIT-00383242) |

49

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 52 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2094 | 2094 | | | | | | TOUSA-BR-00443021 - TOUSA-BR-00443024 | (5/1/07) Email from Kaplan to Mon (TOUSA-BR-00443021 - TOUSA-BR-00443024) |
| 2095 | 2095 | | | | | | TOUSA-BR-00461536 - TOUSA-BR-00461559 | (5/3/07) Update Regarding Financing Model and De-Leveraging Strategy (TOUSA-BR-00461536 - TOUSA-BR-00461559 |
| 2096 | 2096 | | | | | | CNAIT-00747565 | (5/4/07) Email from McDonagh to McManus and Flaton (CNAIT-00747565) |
| 2097 | 2097 | | | | | | ALIX0171462 - ALIX0171469 | (5/8/07) Minutes from meeting of TOUSA, Inc. Board of Directors (ALIX0171462 - ALIX0171469) |
| 2098 | 2098 | | | | | | CNAIT-00380338 - CNAIT-00380340 | (5/8/07) Letter from Ladenburg Thalmann to TOUSA (CNAIT-00380338 - CNAIT-00380340) |
| 2099 | 2099 | | | | | | CNAIT-01068945 - CNAIT-01068954 | (5/8/07) Citigroup presentation to TOUSA, Inc. Board of Directors (CNAIT-01068945 - CNAIT-01068954) |
| 2100 | 2100 | | | | | | TOUSA-BR-00249126 - TOUSA-BR-00249132 | (5/8/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249126 - TOUSA-BR-00249132) |
| 2101 | 2101 | | | | | | CNAIT-00798683 - CNAIT-00798749 | (5/9/07) Asset Purchase Agreement by and among Wall Homes Texas LLC and Newmark Homes, L.P. (CNAIT-00798683 - CNAIT-00798749) |
| 2102 | 2102 | | | | | 3262 & 4017 & 5040 | JPMC000000043 - JPMC000000096 | (5/10/07) TOUSA, Inc. Form 10-Q for period ending 3/31/07) (JPMC000000043 - JPMC000000096) |
| 2103 | 2103 | | | | | | Lehman 035938 – Lehman 035939 | (5/15/07) Agenda for Business Plan Diligence Meeting (Lehman 035938 – Lehman 035939) |
| 2104 | 2104 | | | | | | ALIX0135721 - ALIX0135721 | (5/16/07) TOUSA, Inc. Board of Directors Telephonic Meeting Agenda (ALIX0135721 - ALIX0135721) |
| 2105 | 2105 | | | | | 3266 & | ALIX0168515 - ALIX0168520 | (5/16/07) TOUSA, Inc. Form 8-K (ALIX0168515 - ALIX0168520) |

| Final EX # | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5015 | | |
| 2106 | 2106 | | | | | | TOUSA-BR-00249153 - TOUSA-BR-00249155 | (5/16/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249153 - TOUSA-BR-00249155) |
| 2107 | 2107 | | | | | | JPMC000000237 | (5/16/07) Debtwire news story re: TOUSA financing (JPMC000000237) |
| 2108 | 2108 | | | | | | CNAIT-00383243 – CNAIT-00383246 | (5/17/07) Memorandum from E. Leigh Irwin (CNAIT-00383243 – CNAIT-00383246) |
| 2110 | 2110 | | | | | | CNAIT-00852583 | (5/21/07) Email from McManus re: C&W Transeastern Appraisals (CNAIT-00852583) |
| 2111 | 2111 | | | | | 3267 & 5016 | Lehman 041451 - Lehman 041488 | (5/24/07) TOUSA, Inc. Form 8-K (Lehman 041451 - Lehman 041488) |
| 2112 | 2112 | | | | | | Lehman 041436 - Lehman 041450 | (5/25/07) TOUSA, Inc. Form 8-K (Lehman 041436 - Lehman 041450) |
| 2113 | 2113 | | | | | | TOUSA-BR-00433158 - TOUSA-BR-00433160 | (5/25/07) Email from Wagman (TOUSA-BR-00433158 - TOUSA-BR-00433160) |
| 2114 | 2114 | | | | | | TOUSA-BR-00433153 - TOUSA-BR-00433154 | (5/26/07) Email from Wagman (TOUSA-BR-00433153 - TOUSA-BR-00433154) |
| 2115 | 2115 | | | | | 3268 & 5017 | DBTCA000487818 - DBTCA000487825 | (5/29/07) TOUSA, Inc. Form 8-K (DBTCA000487818 - DBTCA000487825) |
| 2116 | 2116 | | 4164 | | | 3109 & 4080 & 5295 | TOUSA-BR-00012532 - TOUSA-BR-00012592 | (5/30/07) Settlement and Release Agreement (TOUSA-BR-00012532 - TOUSA-BR-00012592) |
| 2117 | 2117 | | | | | | TOUSA-BR-00249102 - TOUSA-BR-00249104 | (5/30/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249102 - TOUSA-BR-00249104) |
| 2118 | 2118 | | | | | | ALIX0007529 - ALIX0008135 | (5/31/07) TOUSA, Inc. Executive Summaries (ALIX0007529 - ALIX0008135) |

51

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2119 | 2119 | | | | | | TOUSA-BR-00095176 - TOUSA-BR-00095227 | (6/1/07) Financial Summary for Proposed Plan (TOUSA-BR-00095176 - TOUSA-BR-00095227) |
| 2120 | 2120 | | | | | | ALIX0140229 - ALIX0140234 | (6/4/07) Board of Directors Summary - Mid-Atlantic/Virginia Review (ALIX0140229 - ALIX0140234) |
| 2121 | 2121 | | | | | | ALIX0073943 - ALIX0073949 | (6/5/07) Board of Directors Summary Mid-Atlantic/Virginia Review (ALIX0073943 - ALIX0073949) |
| 2122 | 2122 | | | | | 3269 & 5018 | HIGHLAND000022875 - HIGHLAND000022881 | (6/5/07) TOUSA, Inc. Form 8-K (HIGHLAND000022875 - HIGHLAND000022881) |
| 2123 | 2123 | | | | | | TOUSA-BR-00249114 - TOUSA-BR-00249115 | (6/7/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249114 - TOUSA-BR-00249115) |
| 2124 | 2124 | | | | | | ALIX0171507 - ALIX0171528 | (6/13/07) Minutes and presentation from meeting of TOUSA, Inc. Board of Directors (ALIX0171507 - ALIX0171528) |
| 2125 | 2125 | | | | | | TOUSA-BR-00454693 - TOUSA-BR-00454696 | (6/14/07) Email from Mon to Board of Directors (TOUSA-BR-00454693 - TOUSA-BR-00454696) |
| 2126 | 2126 | | | | | | ALIX0024007 - ALIX0024008 | (6/19/07) Agenda for TOUSA, Inc. Board of Directors meeting (ALIX0024007 - ALIX0024008) |
| 2127 | 2127 | | | | | | TOUSA-BR-00430230 - TOUSA-BR-00430230; TOUSA-BR-00430231- TOUSA-BR-00430235 | (6/19/07) Email from McAden to Bakhshandehpour (TOUSA-BR-00430230 - TOUSA-BR-00430230) and its attachment (TOUSA-BR-00430231-TOUSA-BR-00430235) |
| 2128 | 2128 | | | | | | ALIX0118385 - ALIX0118408 | (6/20/07) TOUSA, Inc. Board of Directors Presentation (ALIX0118385 - ALIX0118408) |
| 2129 | 2129 | | | | | | TOUSA-BR-00249057 - TOUSA-BR-00249066 | (6/20/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249057 - TOUSA-BR-00249066) |
| 2130 | 2130 | | | | | | TOUSA-BR-00430217 - TOUSA-BR-00430222 | (6/22/07) Email from Mon to McAden (TOUSA-BR-00430217 - TOUSA-BR-00430222) |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 55 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2131 | 2131 | | | | | | TOUSA-BR-00095346 – TOUSA-BR-00095350 | (6/22/07) Email from Wagman re: solvency opinion (TOUSA-BR-00095346 – TOUSA-BR-00095350) |
| 2132 | 2132 | | | | | | TOUSA-BR-00454619 - TOUSA-BR-00454619; TOUSA-BR-00454620-TOUSA-BR-00454627 | (6/27/07) Email from Mon to Board of Directors (TOUSA-BR-00454619 - TOUSA-BR-00454619) and its attachment (TOUSA-BR-00454620-TOUSA-BR-00454627) |
| 2133 | 2133 | | | | | 3111 | ALIX0058225 - ALIX0058268 | (6/29/07) Senior Mezzanine Settlement and Release Agreement (ALIX0058225 - ALIX0058268) |
| 2134 | 2134 | | | | | 3112 & 4167 | ALIX0058269 - ALIX0058323 | (6/29/07) Junior Mezzanine Settlement and Release Agreement (ALIX0058269 - ALIX0058323) |
| 2135 | 2135 | | | | | 3110 & 4086 | ALIX0058324 - ALIX0058344 | (6/29/07) Kendall Commons Settlement and Release Agreement (ALIX0058324 - ALIX0058344) |
| 2136 | 2136 | | | | | | TOUSA-BR-00111836 - TOUSA-BR-00111855 | (6/29/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00111836 - TOUSA-BR-00111855) |
| 2137 | 2137 | | | | | 4148 & 5282 | TOUSA-BR-00248367 - TOUSA-BR-00248446 | (6/30/07) TOUSA, Inc. Executive Summary (TOUSA-BR-00248367 - TOUSA-BR-00248446) |
| 2138 | 2138 | | | | | | CNAIT-00416214 - CNAIT-00416229 | (7/07) Moody's Special Comment (CNAIT-00416214 - CNAIT-00416229) |
| 2139 | 2139 | 3427 | | 5312 | | | TOUSA-BR-00400750 | (7/07) Spreadsheet – Actual Detailed Trial Balance (TOUSA-BR-00400750) |
| 2140 | 2140 | | | | | 3271 & 5019 | WELLS000000489 - WELLS000000496 | (7/2/07) TOUSA, Inc. Form 8-K (WELLS000000489 - WELLS000000496) |
| 2141 | 2141 | | | | | | CNAIT-001126634 – CNAIT-001126643 | (7/5/07) J.Giordano Securities Group Research Report: TOUSA, Inc. (CNAIT-001126634 – CNAIT-001126643) |
| 2142 | 2142 | | | | | | TOUSA-BR-00454547 - TOUSA-BR-00454549 | (7/9/07) Email from Mon (TOUSA-BR-00454547 - TOUSA-BR-00454549) |

53

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2143 | 2143 | | | | | | MONARCH000002479 – MONARCH000002482 | (7/10/07) Email from Burns re: Moody's ratings (MONARCH000002479 – MONARCH000002482) |
| 2144 | 2144 | | | | | | TOUSA-BR-00462484 - TOUSA-BR-00462484 | (7/11/07) Email from Wagman to Moriarty) (TOUSA-BR-00462484 - TOUSA-BR-00462484) |
| 2145 | 2145 | | | | | | CNAIT-00687833 – CNAIT-00687835 | (7/11/07) Moody's Global Credit Research Credit Opinion: TOUSA, Inc. (CNAIT-00687833 – CNAIT-00687835) |
| 2146 | 2146 | | | | | | CNAIT-00687842 – CNAIT-00687846 | (7/12/07) Standard & Poor's RatingsDirect Research Update re: TOUSA (CNAIT-00687842 – CNAIT-00687846) |
| 2147 | 2147 | | | | | | EATON000023032 - EATON000023038 | (7/16/07) TOUSA, Inc. Form 8-K (EATON000023032 - EATON000023038) |
| 2148 | 2148 | | | | | | CNAIT-00700397; CNAIT-00700398-CNAIT-00700499 | (7/16/07) Email from Herzog re: Reminder – TOUSA syndication update at 9 am (CNAIT-00700397) and attached native spreadsheet (CNAIT-00700398-CNAIT00700499) |
| 2149 | 2149 | | | | | | TOUSA-BR-00449476 - TOUSA-BR-00449476 | (7/18/07) Email from Blankenbaker (TOUSA-BR-00449476 - TOUSA-BR-00449476) |
| 2150 | 2150 | | | | | | CNAIT-00666514 – CNAIT-00666516 | (7/19/07) Email from Nikov to McManus re: TOUSA (CNAIT-00666514 – CNAIT-00666516) |
| 2151 | 2151 | | | | | | ALIX0147097 - ALIX0147099 | (7/24/07) Email from Engelman re: appraisals (ALIX0147097 - ALIX0147099) |
| 2152 | 2152 | | | | | | TOUSA-BR-00249089 - TOUSA-BR-00249093 | (7/24/07) Minutes from TOUSA, Inc. Board of Directors meeting (TOUSA-BR-00249089 - TOUSA-BR-00249093) |
| 2153 | 2153 | | | | | | TOUSA-BR-00249198 – TOUSA-BR-00249199 | (7/24/07) Email from Wagman re: TOUSA – Mortgage Process (TOUSA-BR-00249198 – TOUSA-BR-00249199) |
| 2154 | 2154 | | | | | | WELLS000001031 | (7/25/07) Email from Mercer re: Standard & Poor's article (WELLS000001031) |
| 2155 | 2155 | | | | | | ALIX0023306 | (7/27/07) TOUSA financial model (ALIX0023306 ) |

54

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2156 | 2156 | | | | | | CROWN0000868 | (7/27/07) Appraisal of Transeastern assets (CROWN0000868) |
| 2157 | 2157 | | | | | | CNAIT-00702969; CNAIT-00702970-CNAIT-00702976 | (7/27/07) Email from Wagman to Nikov (CNAIT-00702969) and its attachment (CNAIT-00702970-CNAIT-00702976) |
| 2158 | 2158 | | | | | | CNAIT-00702970 – CNAIT-00702976 | (7/27/07) Letter to TOUSA, Inc. Board of Directors (CNAIT-00702970 – CNAIT-00702976 |
| 2159 | 2159 | | | | | | EATON000019796 - EATON000019800 | (7/30/07) TOUSA, Inc. Form 8-K (EATON000019796 - EATON000019800) |
| 2160 | 2160 | | | | | | TOUSA-BR-00400742 | (7/31/07) Spreadsheet – Investment and Advances in Unconsolidated Joint Ventures (TOUSA-BR-00400742) |
| 2161 | 2161 | | | | | | CNAIT-00497877 - CNAIT-00497964 | (7/31/07) Appraisal of TOUSA properties (CNAIT-00497877 - CNAIT-00497964) |
| 2162 | 2162 | | | | | | CNAIT-00555361 - CNAIT-00555448 | (7/31/07) Appraisal of TOUSA properties (CNAIT-00555361 - CNAIT-00555448) |
| 2163 | 2163 | | | | | | TOUSA-BR-00018007 - TOUSA-BR-00018045 | (7/31/07) TOUSA Homes, L.P. Officer's Certificate (TOUSA-BR-00018007 - TOUSA-BR-00018045) |
| 2164 | 2164 | | | 5049 | | 3004 | TOUSA-BR-00074297 - TOUSA-BR-00074314 | (7/31/07) Amended and Restated Guaranty for Second Amended and Restated Credit Agreement (TOUSA-BR-00074297 - TOUSA-BR-00074314) |
| 2165 | 2165 | | | 5048 | | 3021 | TOUSA-BR-00074439 - TOUSA-BR-00074621 | (7/31/07) Amendment Agreement (TOUSA-BR-00074439 - TOUSA-BR-00074621) |
| 2166 | 2166 | | | 5060 | | | TOUSA-BR-00074622 - TOUSA-BR-00074652 | (7/31/07) Intercreditor Agreement (TOUSA-BR-00074622 - TOUSA-BR-00074652) |
| 2167 | 2167 | | | 5059 | | 3013 | TOUSA-BR-00074789 - TOUSA-BR-00074825 | (7/31/07) Deposit Account Security Agreement (TOUSA-BR-00074789 - TOUSA-BR-00074825) |
| 2168 | 2168 | | | 5054 | | 3014 | TOUSA-BR-00074826 - TOUSA-BR-00074841 | (7/31/07) Guaranty for First Lien Term Loan (TOUSA-BR-00074826 - TOUSA-BR-00074841) |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 57 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2169 | 2169 | | | 5056 | | 3016 | TOUSA-BR-00074842 - TOUSA-BR-00074875 | (7/31/07) Pledge and Security Agreement for First Lien Term Loan (TOUSA-BR-00074842 - TOUSA-BR-00074875) |
| 2170 | 2170 | | | 5055 | | 3015 | TOUSA-BR-00074876 - TOUSA-BR-00074939 | (7/31/07) Security Agreement for First Lien Term Loan (TOUSA-BR-00074876 - TOUSA-BR-00074939) |
| 2171 | 2171 | | | 5061 | | 3022 | TOUSA-BR-00074940 - TOUSA-BR-00074989 | (7/31/07) Perfection Certificate (TOUSA-BR-00074940 - TOUSA-BR-00074989) |
| 2172 | 2172 | | | 5050 | | 3011 | TOUSA-BR-00074990 - TOUSA-BR-00075054 | (7/31/07) Amended and Restated Security Agreement (TOUSA-BR-00074990 - TOUSA-BR-00075054) |
| 2173 | 2173 | | | 5051 | | 3012 | TOUSA-BR-00075055 - TOUSA-BR-00075088 | (7/31/07) Amended and Restated Pledge & Security Agreement (TOUSA-BR-00075055 - TOUSA-BR-00075088) |
| 2174 | 2174 | | | 5067 | | 3020 | TOUSA-BR-00075475 - TOUSA-BR-00075508 | (7/31/07) Deposit Account Security Agreement for Second Lien Term Loan (TOUSA-BR-00075475 - TOUSA-BR-00075508) |
| 2175 | 2175 | | | 5062 | | 3017 | TOUSA-BR-00075509 - TOUSA-BR-00075524 | (7/31/07) Guaranty for Second Lien Term Loan (TOUSA-BR-00075509 - TOUSA-BR-00075524) |
| 2176 | 2176 | | | 5064 | | 3019 | TOUSA-BR-00075525 - TOUSA-BR-00075558 | (7/31/07) Pledge and Security Agreement for Second Lien Term Loan (TOUSA-BR-00075525 - TOUSA-BR-00075558) |
| 2177 | 2177 | | | | | 3018 & 5063 | TOUSA-BR-00075559 - TOUSA-BR-00075622 | (7/31/07) Security Agreement for Second Lien Term Loan (TOUSA-BR-00075559 - TOUSA-BR-00075622) |
| 2178 | 2178 | | | | | | TOUSA-BR-00075623 - TOUSA-BR-00075626 | (7/31/07) AlixPartners letter to CNAI (TOUSA-BR-00075623 - TOUSA-BR-00075626) |
| 2179 | 2179 | | | | | | TOUSA-BR-00075627 - TOUSA-BR-00075630 | (7/31/07) AlixPartners letter to CNAI (TOUSA-BR-00075627 - TOUSA-BR-00075630) |
| 2180 | 2180 | | | | | | TOUSA-BR-00075631 - TOUSA-BR-00075634 | (7/31/07) AlixPartners letter to CNAI (TOUSA-BR-00075631 - TOUSA-BR-00075634) |
| 2181 | 2181 | | | | | 3442 & | TOUSA-BR-00249855 - TOUSA-BR-00249929 | (7/31/07) TOUSA, Inc. Executive Summary (TOUSA-BR-00249855 - TOUSA-BR- |

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 58 of 152

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 59 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 4149 | | 00249929) |
| 2182 | 2182 | | | | | 3113 & 5076 | | (7/31/07) Mutual Consent and Release Agreement (Exhibit 10.44 to the 8/9/07 10-Q) |
| 2183 | 2183 | | | | | | | 14.75% Senior Subordinated PIK Election Notes Due 2015 (See D.E. #150, Exh. 1) |
| 2184 | 2184 | | | | | 5180 | CNAIT-00667138 – CNAIT-00667139; CNAIT-0067139-CNAIT-00667160 | (7/31/07) Email from Werle to McManus re: Funds Flow (CNAIT-00667138 – CNAIT-00667139 and its attachment (CNAIT-0067139-CNAIT-00667160) |
| 2185 | 2185 | | | | | | CNAIT-00396957 – CNAIT-00396959 | (7/31/07) TOUSA, Inc Funds Flow Worksheet (CNAIT-00396957 – CNAIT-00396959) |
| 2186 | 2186 | | | | | 5179 | CNAIT-00667107 – CNAIT-00667133 | (7/31/07) Closing Statement for Financing Agreement Dated July 31, 2007 (CNAIT-00667107 – CNAIT-00667133) |
| 2187 | 2187 | | | | | | ALIX0011358 - ALIX0011402 | AlixPartners documents (ALIX0011358 - ALIX0011402) |
| 2188 | 2188 | | | | | | TOUSA-BR-00462243 - TOUSA-BR-00462257 | (8/2007) CFO Script Q2 Earnings Call (TOUSA-BR-00462243 - TOUSA-BR-00462257) |
| 2189 | 2189 | | | | | | MONARCH000001703; MONARCH000001704 | (8/1/07) Email from Ordway: TOUSA settlement (MONARCH000001703) and its attachment (MONARCH000001704) |
| 2190 | 2190 | | | | | 3273 & 5020 | ALIX0167715 - ALIX0167722 | (8/3/07) TOUSA, Inc. Form 8-K (ALIX0167715 - ALIX0167722) |
| 2191 | 2191 | | | | | | JPMC000028394 - JPMC000028418 | (8/4/07) TOUSA, Inc. presentation (JPMC000028394 - JPMC000028418) |
| 2192 | 2192 | | | | | | CNAIT-00072366 – CNAIT-00072367 | (8/5/07) Email from Mode re: TOUSA – hold position (CNAIT-00072366 – CNAIT-00072367) |
| 2193 | 2193 | | | | | 3272 & 4018 | TOUSA-BR-00086065 - TOUSA-BR-00086130 | (8/8/07) TOUSA, Inc. Form 10-Q for period ending 6/30/07 (TOUSA-BR-00086065 - TOUSA-BR-00086130) |

57

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | & 5041 | | |
| 2194 | 2194 | | | | | | CNAIT-00576963 – CNAIT-00576972 | (8/13/07) Tejas Securities Fixed Income Research (CNAIT-00576963 – CNAIT-00576972) |
| 2195 | 2195 | | | | | | CNAIT-001126643 – CNAIT-001126647 | (8/14/07) J. Giordano Securities Group Desk Note: TOUSA, Inc. (CNAIT-001126643 – CNAIT-001126647) |
| 2196 | 2196 | | | | | | CNAIT-01126924 – CNAIT-01126925 | (9/4/07) Email from Dorans re: TOUSA Asset Sale (CNAIT-01126924 – CNAIT-01126925) |
| 2197 | 2197 | | | | | | ALIX0104222 | (9/18/07) BB Scenario Analysis (ALIX0104222 ) |
| 2198 | 2198 | | | | | | ALIX0138474 – ALIX0138476 | (9/22/07) Email from Wagman re: Board Memo (ALIX0138474 – ALIX0138476) |
| 2199 | 2199 | | | | | | ALIX0013981 - ALIX0013992 | (9/23/07) Presentation for TOUSA, Inc. Board of Directors meeting (ALIX0013981 - ALIX0013992) |
| 2200 | 2200 | | | | | | TOUSA-BR-00429646 - TOUSA-BR-00429650 | (9/23/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00429646 - TOUSA-BR-00429650) |
| 2201 | 2201 | | | | | | TOUSA-BR-00043869 - TOUSA-BR00044094 | (9/25/07) Asset Purchase Agreement between NVR, Inc., TOUSA Homes, Inc., and TOUSA Mid-Atlantic Investment, LLC (TOUSA-BR-00043869 - TOUSA-BR00044094) |
| 2202 | 2202 | | | | | | ALIX0126619 - ALIX0126620 | (9/28/07) Email from Cieri re: TOUSA-CITI Update (ALIX0126619 - ALIX0126620) |
| 2203 | 2203 | | | | | | ALIX0147033 - ALIX0147046 | (9/30/07) Lazard presentation: TOUSA Board Materials (ALIX0147033 - ALIX0147046) |
| 2204 | 2204 | | | | | | TOUSA-BR-00428376 - TOUSA-BR-00428380 | (9/30/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00428376 - TOUSA-BR-00428380) |
| 2205 | 2205 | | | | | | TOUSA-BR-00400746 | (9/30/07) Spreadsheet – Investment in Unconsolidated Joint Ventures Rollforward |

58

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2206 | 2206 | | | | | | TOUSA-BR-00461877 - TOUSA-BR-00461877 | (10/2/07) Email from G. Stengos (TOUSA-BR-00461877 - TOUSA-BR-00461877) |
| 2207 | 2207 | | | | | 5021 | ALIX0048976 - ALIX0048982 | (10/4/07) Form 8-K for TOUSA, Inc. (ALIX0048976 - ALIX0048982) |
| 2208 | 2208 | | | | | | ALIX0062501 - ALIX0062505 | (10/4/07) Presentation: TOUSA, Inc. Board of Directors meeting (ALIX0062501 - ALIX0062505) |
| 2209 | 2209 | | | | | | TOUSA-BR-00428372 - TOUSA-BR-00428375 | (10/4/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00428372 - TOUSA-BR-00428375) |
| 2210 | 2210 | | | | | | EATON000011919 - EATON000011924 | (10/10/07) TOUSA, Inc. Form 8-K (EATON000011919 - EATON000011924) |
| 2211 | 2211 | | | | | | ALIX0155122 - ALIX0155131 | (10/11/07) Presentation: Meeting with Board of Directors (ALIX0155122 - ALIX0155131) |
| 2212 | 2212 | | | | | | TOUSA-BR-00428353 - TOUSA-BR-00428355 | (10/15/07) Minutes from meeting of TOUSA, Inc. Board of Directors(TOUSA-BR-00428353 - TOUSA-BR-00428355) |
| 2213 | 2213 | | | | | | CNAIT-00040714 – CNAIT-00040715 | (10/17/07) Email from Flaton re: TOUSA (CNAIT-00040714 – CNAIT-00040715) |
| 2214 | 2214 | | | | | | ALIX0012432 – ALIX0012433 | (10/22/07) Email from Matrenec re: AlixPartners fees (ALIX0012432 – ALIX0012433) |
| 2215 | 2215 | | | | | | TOUSA-BR-00428356 - TOUSA-BR-00428362 | (10/23/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00428356 - TOUSA-BR-00428362) |
| 2216 | 2216 | | | | | 3284 & 5023 | Lehman 041489 - Lehman 041505 | (10/24/07) TOUSA, Inc. Form 8-K (Lehman 041489 - Lehman 041505) |
| 2217 | 2217 | | | | | | ALIX0106060 - ALIX0106089 | (10/25/07) Amendment No. 1 to First Lien Term Loan Credit Agreement (ALIX0106060 - ALIX0106089) |
| 2218 | 2218 | | | | | | MONARCH000002639 – MONARCH000002641 | (10/26/07) Letter from Noteholder Group to TOUSA, Inc. Board of Directors (MONARCH000002639 – |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 61 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MONARCH000002641) |
| 2219 | 2219 | | | | | | ALIX0071850 - ALIX0071873 | (10/28/07) Presentation prepared by Lazard (ALIX0071850 - ALIX0071873) |
| 2220 | 2220 | | | | | | TOUSA-BR-00428363 - TOUSA-BR-00428371 | (10/28/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00428363 - TOUSA-BR-00428371) |
| 2221 | 2221 | | | | | 3285 & 5024 | JPMC000014334 - JPMC000014392 | (10/29/07) TOUSA, Inc. Form 8-K (JPMC000014334 - JPMC000014392) |
| 2222 | 2222 | | | | | | ALIX0119488 - ALIX0119495 | (11/8/07) Board Meeting - SMW Notes (ALIX0119488 - ALIX0119495) |
| 2223 | 2223 | | | | | | TOUSA-BR-00429638 - TOUSA-BR-00429640 | (11/8/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00429638 - TOUSA-BR-00429640) |
| 2224 | 2224 | | | | | | EATON000003749 - EATON000003755 | (11/9/07) TOUSA, Inc. Form 8-K (EATON000003749 - EATON000003755) |
| 2225 | 2225 | | | | | 3288 & 5025 | EATON000005559 - EATON000005562 | (11/9/07) TOUSA, Inc. Form 8-K (EATON000005559 - EATON000005562) |
| 2226 | 2226 | | | | | | EATON000006123 - EATON000006130 | (11/19/07) TOUSA, Inc. Form 8-K (EATON000006123 - EATON000006130) |
| 2227 | 2227 | | | | | | TOUSA-BR-00428350 - TOUSA-BR-00428352 | (11/20/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00428350 - TOUSA-BR-00428352) |
| 2228 | 2228 | | | | | 3289 & 5026 | EATON000006296 - EATON000006301 | (11/21/07) TOUSA, Inc. Form 8-K (EATON000006296 - EATON000006301) |
| 2229 | 2229 | | | | | | TOUSA-BR-00428345 - TOUSA-BR-00428349 | (12/6/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00428345 - TOUSA-BR-00428349) |
| 2230 | 2230 | | | | | | ALIX0175837 - ALIX0175844 | (12/7/07) Email from Collins re: services provided by AlixPartners (ALIX0175837 - ALIX0175844) |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 63 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2231 | 2231 | | | | | 3291 & 5027 | EATON000004633 - EATON000004651 | (12/11/07) TOUSA, Inc. Form 8-K (EATON000004633 - EATON000004651) |
| 2232 | 2232 | | | | | | MONARCH000015555 - MONARCH000015563 | (12/11/07) TOUSA, Inc. Form 8-K (MONARCH000015555 - MONARCH000015563) |
| 2233 | 2233 | | | | | | CFIP00000014 - CFIP00000112 | (12/12/07) Houlihan Lokey presentation to Ad Hoc Committee of Second Lien Debtholders (CFIP00000014 - CFIP00000112) |
| 2235 | 2235 | | | | | | TOUSA-BR-00428334 - TOUSA-BR-00428339 | (12/13/07) Minutes from meeting of TOUSA, Inc. Board of Directors (TOUSA-BR-00428334 - TOUSA-BR-00428339) |
| 2236 | 2236 | | | | | | CNAIT-00913689 - CNAIT-00913719 | (12/14/07) Amendment No. 2 to Second Amended and Restated Revolving Credit Agreement (CNAIT-00913689 - CNAIT-00913719) |
| 2237 | 2237 | | | | | | TOUSA-BR-00089850 - TOUSA-BR-00089874 | (12/14/07) Amendment No. 2 to First Lien Term Loan Credit Agreement (TOUSA-BR-00089850 - TOUSA-BR-00089874) |
| 2238 | 2238 | | | | | 3292 & 5028 | EATON000003756 - EATON000003782 | (12/18/07) TOUSA, Inc. Form 8-K (EATON000003756 - EATON000003782) |
| 2239 | 2239 | | | | | | TOUSA-BR-00428340 - TOUSA-BR-00428344 | (12/20/07) Minutes from meeting of TOUSA, Inc. Board of Directors Meeting (TOUSA-BR-00428340 - TOUSA-BR-00428344) |
| 2240 | 2240 | | | | | | | (12/27/07) TOUSA, Inc. Form 8-K |
| 2241 | 2241 | | | | | 3255 & 5030 | | (1/2/08) TOUSA, Inc. Form 8-K |
| 2242 | 2242 | | | | | 3256 & 5031 | | (1/16/08) TOUSA, Inc. Form 8-K |
| 2243 | 2243 | | | | | | | (1/22/08) TOUSA, Inc. Form 8-K |
| 2244 | 2244 | | | | | 3258 & | | (1/31/08) TOUSA, Inc. Form 8-K |

61

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 64 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5032 | | |
| 2245 | 2245 | | | | | | | (2/5/08) TOUSA, Inc. Form 8-K |
| 2246 | 2246 | | | | | | CNAIT-00440980 - CNAIT-00441056 | (2/5/08) TOUSA, Inc. Secretary's Certificate (CNAIT-00440980 - CNAIT-00441056) |
| 2247 | 2247 | | | | | | CNAIT-00206077 - CNAIT-00206205 | (2/8/08) TOUSA, Inc. Form 8-K (CNAIT-00206077 - CNAIT-00206205) |
| 2248 | 2248 | | | | | | | (2/19/08) TOUSA, Inc. Form 8-K |
| 2249 | 2249 | | | | | | | (3/25/08) TOUSA, Inc. Form 8-K |
| 2250 | 2250 | | | | | | TOUSA-BR-00400734 | Spreadsheet with financial information (TOUSA-BR-00400734) |
| 2251 | 2251 | | | | | | ALIX0014413 - ALIX0015773 | AlixPartners Spreadsheets (ALIX0014413 - ALIX0015773) |
| 2252 | 2252 | | | | | | ALIX0003348 - ALIX0004116 | Homebuilder reports (ALIX0003348 - ALIX0004116) |
| 2253 | 2253 | | | | | | ALIX0011404 - ALIX0011426 | AlixPartners notes re: Industry Research (ALIX0011404 - ALIX0011426) |
| 2254 | 2254 | | | | | | ALIX0061491 - ALIX0061522 | TOUSA, Inc. Summary Overview (ALIX0061491 - ALIX0061522) |
| 2255 | 2255 | | | | | | CNAIT-00021668 - CNAIT-00021674 | CNAI document: Borrower: Technical Olympic USA (CNAIT-00021668 - CNAIT-00021674) |
| 2256 | 2256 | 3115 | | 5397 | | | EY-TOUSA-TAX-000279 - EY-TOUSA-TAX-000615 | TOUSA Delaware, Inc. State and Local Tax Value Analysis (EY-TOUSA-TAX-000279 - EY-TOUSA-TAX-000615) |
| 2257 | 2257 | | | | | | TOUSA-BR-00112128 - TOUSA-BR-00112295 | Presentation re: business overview (TOUSA-BR-00112128 - TOUSA-BR-00112295) |
| 2258 | 2258 | | 4125 | | | | TOUSA-BR-00236721 - TOUSA-BR-00236722 | TOUSA, Inc. Legal Entity Mapping (TOUSA-BR-00236721 - TOUSA-BR-00236722) |
| 2260 | 2260 | | | | | | TOUSA-BR-00430096 - TOUSA-BR-00430098 | Memorandum re: Transeastern Joint Venture (TOUSA-BR-00430097 - TOUSA-BR-00430098) |
| 2261 | 2261 | | | | | | Lehman 055649 | List of pros and cons (Lehman 055649) |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2262 | 2262 | | | | | | ALIX0176468 - ALIX0176487 | AlixPartners billing information (ALIX0176468 - ALIX0176487) |
| 2263 | 2263 | | | | | | TOUSA-BR-00457251 – TOUSA-BR-00457256 | Letter to TOUSA, Inc. Board of Directors (TOUSA-BR-00457251 – TOUSA-BR-00457256) |
| 2264 | 2264 | | | | | | TOUSA-BR-00274082 - TOUSA-BR-00274105 | TOUSA, Inc. 2005 Arizona income tax return (TOUSA-BR-00274082 - TOUSA-BR-00274105) |
| 2265 | 2265 | | | | | | TOUSA-BR-00274106 - TOUSA-BR-00274126 | TOUSA, Inc. 2005 Colorado income tax return (TOUSA-BR-00274106 - TOUSA-BR-00274126) |
| 2266 | 2266 | | | | | | TOUSA-BR-00274235 - TOUSA-BR-00274240 | TOUSA, Inc. 2005 Florida income tax return (TOUSA-BR-00274235 - TOUSA-BR-00274240) |
| 2267 | 2267 | | | | | | TOUSA-BR-00274296 - TOUSA-BR-00274299 | TOUSA, Inc. 2005 Maryland income tax return (TOUSA-BR-00274296 - TOUSA-BR-00274299) |
| 2268 | 2268 | | | | | | TOUSA-BR-00014875 - TOUSA-BR-00014925 | Engle Homes Reinsurance Ltd. 2005 federal income tax return (TOUSA-BR-00014875 - TOUSA-BR-00014925) |
| 2269 | 2269 | | | | | | TOUSA-BR-00014875 - TOUSA-BR-00014925 | Engle Homes Reinsurance Ltd. 2005 federal income tax return (TOUSA-BR-00014875 - TOUSA-BR-00014925) |
| 2270 | 2270 | | | | | | TOUSA-BR-00274133 - TOUSA-BR-00274138 | Newmark Homes Purchasing, LP 2005 Tennessee franchise tax return (TOUSA-BR-00274133 - TOUSA-BR-00274138) |
| 2271 | 2271 | | | | | | TOUSA-BR-00274127 - TOUSA-BR-00274132 | Newmark Homes, LP 2005 Tennessee franchise tax return (TOUSA-BR-00274127 - TOUSA-BR-00274132) |
| 2272 | 2272 | | | | | | TOUSA-BR-00274185 - TOUSA-BR-00274199 | Preferred Builders Realty, Inc. 2005 Florida income tax return (TOUSA-BR-00274185 - TOUSA-BR-00274199) |
| 2273 | 2273 | | | | | | TOUSA-BR-00274139 - TOUSA-BR-00274151 | Preferred Home Mortgage Co. 2005 Florida income tax return (TOUSA-BR-00274139 - TOUSA-BR-00274151) |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 66 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2274 | 2274 | | | | | | TOUSA-BR-00274152 - TOUSA-BR-00274155 | Preferred Home Mortgage Co. 2005 Maryland income tax return (TOUSA-BR-00274152 - TOUSA-BR-00274155) |
| 2275 | 2275 | | | | | | TOUSA-BR-00015243 - TOUSA-BR-00015289 | Preferred Home Mortgage Co. 2005 Pennsylvania income tax return (TOUSA-BR-00015243 - TOUSA-BR-00015289) |
| 2276 | 2276 | | | | | | TOUSA-BR-00274169 - TOUSA-BR-00274180 | Preferred Home Mortgage Co. 2005 Tennessee franchise tax return (TOUSA-BR-00274169 - TOUSA-BR-00274180) |
| 2277 | 2277 | | | | | | TOUSA-BR-00274200 - TOUSA-BR-00274203 | TOUSA Associates Services Co. 2005 Delaware income tax return (TOUSA-BR-00274200 - TOUSA-BR-00274203) |
| 2278 | 2278 | | | | | | TOUSA-BR-00274204 - TOUSA-BR-00274218 | TOUSA Associates Services Co. 2005 Florida income tax return (TOUSA-BR-00274204 - TOUSA-BR-00274218) |
| 2279 | 2279 | | | | | | TOUSA-BR-00274235 - TOUSA-BR-00274240 | TOUSA Associates Services Co. 2005 Tennessee franchise tax return (TOUSA-BR-00274235 - TOUSA-BR-00274240) |
| 2280 | 2280 | | | | | | TOUSA-BR-00274235 - TOUSA-BR-00274240 | TOUSA Associates Services Co. 2005 Texas franchise tax return (TOUSA-BR-00274235 - TOUSA-BR-00274240) |
| 2281 | 2281 | | | | | | TOUSA-BR-00274219 - TOUSA-BR-00274222 | TOUSA Associates Servies Co. 2005 Maryland income tax return (TOUSA-BR-00274219 - TOUSA-BR-00274222) |
| 2282 | 2282 | | | | | | TOUSA-BR-00274235 - TOUSA-BR-00274240 | TOUSA Homes, Inc. 2005 Delaware income tax return (TOUSA-BR-00274235 - TOUSA-BR-00274240) |
| 2283 | 2283 | | | | | | TOUSA-BR-00274259 - TOUSA-BR-00274272 | TOUSA Homes, Inc. 2005 Florida income tax return (TOUSA-BR-00274259 - TOUSA-BR-00274272) |
| 2284 | 2284 | | | | | | TOUSA-BR-00274273 - TOUSA-BR-00274277 | TOUSA Homes, Inc. 2005 Maryland income tax return (TOUSA-BR-00274273 - TOUSA-BR-00274277) |
| 2285 | 2285 | | | | | | TOUSA-BR-00274323 - TOUSA-BR-00274345 | TOUSA Homes, Inc. 2005 Virginia income tax return (TOUSA-BR-00274323 - TOUSA-BR- |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 00274345) |
| 2286 | 2286 | | | | | | TOUSA-BR-00274305 - TOUSA-BR-00274318 | Universal Land Title 2005 Florida income tax return (TOUSA-BR-00274305 - TOUSA-BR-00274318) |
| 2287 | 2287 | | | | | | TOUSA-BR-00274319 - TOUSA-BR-00274322 | Universal Land Title 2005 Maryland income tax return (TOUSA-BR-00274319 - TOUSA-BR-00274322) |
| 2288 | 2288 | | | | | | TOUSA-BR-00274446 - TOUSA-BR-00274464 | TOUSA, Inc. 2006 Arizona income tax return (TOUSA-BR-00274446 - TOUSA-BR-00274464) |
| 2289 | 2289 | | | | | | TOUSA-BR-00274465 - TOUSA-BR-00274483 | TOUSA, Inc. 2006 Colorado income tax return (TOUSA-BR-00274465 - TOUSA-BR-00274483) |
| 2290 | 2290 | | | | | | TOUSA-BR-00274484 - TOUSA-BR-00274498 | TOUSA, Inc. 2006 Florida income tax return (TOUSA-BR-00274484 - TOUSA-BR-00274498) |
| 2291 | 2291 | | | | | | TOUSA-BR-00274542 - TOUSA-BR-00274546 | TOUSA, Inc. 2006 Maryland income tax return (TOUSA-BR-00274542 - TOUSA-BR-00274546) |
| 2292 | 2292 | | | | | | TOUSA-BR-00015243 - TOUSA-BR-00015289 | Engle Homes Reinsurance Ltd. 2006 federal income tax return (TOUSA-BR-00015243 - TOUSA-BR-00015289) |
| 2293 | 2293 | | | | | | TOUSA-BR-00274352 - TOUSA-BR-00274357 | Newmark Homes Purchasing, LP 2006 Tennessee franchise tax return (TOUSA-BR-00274352 - TOUSA-BR-00274357) |
| 2294 | 2294 | | | | | | TOUSA-BR-00274323 - TOUSA-BR-00274345 | Newmark Homes, LP 2006 Tennessee franchise tax return (TOUSA-BR-00274323 - TOUSA-BR-00274345) |
| 2295 | 2295 | | | | | | TOUSA-BR-00400757 - TOUSA-BR-00400779 | Preferred Builders Realty, Inc. 2006 Florida income tax return (TOUSA-BR-00400757 - TOUSA-BR-00400779) |
| 2296 | 2296 | | | | | | TOUSA-BR-00274358 - TOUSA-BR-00274373 | Preferred Home Mortgage Co. 2006 Florida income tax return (TOUSA-BR-00274358 - TOUSA-BR-00274373) |

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 68 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2297 | 2297 | | | | | | TOUSA-BR-00274374 - TOUSA-BR-00274377 | Preferred Home Mortgage Co. 2006 Maryland income tax return (TOUSA-BR-00274374 - TOUSA-BR-00274377) |
| 2298 | 2298 | | | | | | TOUSA-BR-00274390 - TOUSA-BR-00274400 | Preferred Home Mortgage Co. 2006 Tennessee franchise tax return (TOUSA-BR-00274390 - TOUSA-BR-00274400) |
| 2299 | 2299 | | | | | | TOUSA-BR-00274181 - TOUSA-BR-00274184 | Preferred Home Mortgage Co. 2006 Texas franchise tax return (TOUSA-BR-00274181 - TOUSA-BR-00274184) |
| 2300 | 2300 | | | | | | TOUSA-BR-00274427 - TOUSA-BR-00274429 | TOUSA Associates Services Company 2006 Delaware income tax return (TOUSA-BR-00274427 - TOUSA-BR-00274429) |
| 2301 | 2301 | | | | | | TOUSA-BR-00274430 - TOUSA-BR-00274445 | TOUSA Associates Services Company 2006 Florida income tax return (TOUSA-BR-00274430 - TOUSA-BR-00274445) |
| 2302 | 2302 | | | | | | TOUSA-BR-00274401 - TOUSA-BR-00274403 | TOUSA Associates Services Company 2006 Maryland income tax return (TOUSA-BR-00274401 - TOUSA-BR-00274403) |
| 2303 | 2303 | | | | | | TOUSA-BR-00274416 - TOUSA-BR-00274421 | TOUSA Associates Services Company 2006 Tennessee franchise tax return (TOUSA-BR-00274416 - TOUSA-BR-00274421) |
| 2304 | 2304 | | | | | | TOUSA-BR-00274517 - TOUSA-BR-00274521 | TOUSA Homes, Inc. 2006 Maryland income tax return (TOUSA-BR-00274517 - TOUSA-BR-00274521) |
| 2305 | 2305 | | | | | | TOUSA-BR-00274557 - TOUSA-BR-00274579 | TOUSA Homes, Inc. 2006 Virginia income tax return (TOUSA-BR-00274557 - TOUSA-BR-00274579) |
| 2306 | 2306 | | | | | | TOUSA-BR-00274547 - TOUSA-BR-00274556 | TOUSA Realty, Inc. 2006 Florida income tax return (TOUSA-BR-00274547 - TOUSA-BR-00274556) |
| 2307 | 2307 | | | | | | TOUSA-BR-00274580 - TOUSA-BR-00274595 | Universal Land Title, Inc. 2006 Florida income tax return (TOUSA-BR-00274580 - TOUSA-BR-00274595) |
| 2308 | 2308 | | | | | | TOUSA-BR-00274596 - TOUSA-BR-00274600 | Universal Land Title, Inc. 2006 Maryland income tax return (TOUSA-BR-00274596 - TOUSA-BR- |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 00274600) |
| 2309 | 2309 | | | | | | TOUSA-BR-00402029 - TOUSA-BR-00402048 | TOUSA, Inc. 2007 Arizona income tax return (TOUSA-BR-00402029 - TOUSA-BR-00402048) |
| 2310 | 2310 | | | | | | TOUSA-BR-00402049 - TOUSA-BR-00402068 | TOUSA, Inc. 2007 Colorado income tax return (TOUSA-BR-00402049 - TOUSA-BR-00402068) |
| 2311 | 2311 | | | | | | TOUSA-BR-00402213 - TOUSA-BR-00402224 | TOUSA, Inc. 2007 Florida income tax return (TOUSA-BR-00402213 - TOUSA-BR-00402224) |
| 2312 | 2312 | | | | | | TOUSA-BR-00402225 - TOUSA-BR-00402229 | TOUSA, Inc. 207 Maryland income tax return (TOUSA-BR-00402225 - TOUSA-BR-00402229) |
| 2313 | 2313 | | | | | | TOUSA-BR-00401921 - TOUSA-BR-00401926 | Newmark Homes Purchasing, LP 2007 Tennessee franchise tax return (TOUSA-BR-00401921 - TOUSA-BR-00401926) |
| 2314 | 2314 | | | | | | TOUSA-BR-00401915 - TOUSA-BR-00401920 | Newmark Homes, LP 2007 Tennessee franchise tax return (TOUSA-BR-00401915 - TOUSA-BR-00401920) |
| 2315 | 2315 | | | | | | TOUSA-BR-00401927 - TOUSA-BR-00401942 | Preferred Builders Realty, Inc. 2007 Florida income tax return (TOUSA-BR-00401927 - TOUSA-BR-00401942) |
| 2316 | 2316 | | | | | | TOUSA-BR-00401993 - TOUSA-BR-00401995 | TOUSA Associates Services Company 2007 Delaware income tax return (TOUSA-BR-00401993 - TOUSA-BR-00401995) |
| 2317 | 2317 | | | | | | TOUSA-BR-00401996 - TOUSA-BR-00402007 | TOUSA Associates Services Company 2007 Florida income tax return (TOUSA-BR-00401996 - TOUSA-BR-00402007) |
| 2318 | 2318 | | | | | | TOUSA-BR-00402008 - TOUSA-BR-00402015 | TOUSA Associates Services Company 2007 Maryland income tax return (TOUSA-BR-00402008 - TOUSA-BR-00402015) |
| 2319 | 2319 | | | | | | TOUSA-BR-00402016 - TOUSA-BR-00402028 | TOUSA Associates Services Company 2007 Pennsylvania income tax return (TOUSA-BR-00402016 - TOUSA-BR-00402028) |

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 69 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2320 | 2320 | | | | | | TOUSA-BR-00401986 - TOUSA-BR-00401992 | TOUSA Associates Services Company 2007 Tennessee franchise tax return (TOUSA-BR-00401986 - TOUSA-BR-00401992) |
| 2321 | 2321 | | | | | | TOUSA-BR-00402069 - TOUSA-BR-00402080 | TOUSA Homes, Inc. 2007 California income tax return (TOUSA-BR-00402069 - TOUSA-BR-00402080) |
| 2322 | 2322 | | | | | | TOUSA-BR-00402176 - TOUSA-BR-00402179 | TOUSA Homes, Inc. 2007 Delaware income tax return (TOUSA-BR-00402176 - TOUSA-BR-00402179) |
| 2323 | 2323 | | | | | | TOUSA-BR-00402180 - TOUSA-BR-00402190 | TOUSA Homes, Inc. 2007 Florida income tax return (TOUSA-BR-00402180 - TOUSA-BR-00402190) |
| 2324 | 2324 | | | | | | TOUSA-BR-00402191 - TOUSA-BR-00402199 | TOUSA Homes, Inc. 2007 Maryland income tax return (TOUSA-BR-00402191 - TOUSA-BR-00402199) |
| 2325 | 2325 | | | | | | TOUSA-BR-00402171 - TOUSA-BR-00402175 | TOUSA Homes, Inc. 2007 Virginia income tax return (TOUSA-BR-00402171 - TOUSA-BR-00402175) |
| 2326 | 2326 | | | | | | TOUSA-BR-00402230 - TOUSA-BR-00402240 | TOUSA Realty, Inc. 2007 Florida income tax return (TOUSA-BR-00402230 - TOUSA-BR-00402240) |
| 2327 | 2327 | | | | | | | (7/12/07) Standard & Poor's RatingsDirect Research Update re: TOUSA ratings |
| 2328 | 2328 | | | | | | | (9/10/07) Korbalev & Dwyer, Power and Level Validation of Moody's KMV EDF Credit Measures in North America, Europe, and Asia |
| 2329 | 2329 | | | | | | | (12/1/08) Standard & Poor's RatingsDirect, Ratings Definitions |
| 2330 | 2330 | | | | | | | (6/3/09) Standard & Poor's RatingsDirect, Understanding Standard & Poor's Rating Definitions |
| 2331 | 2331 | | | | | | | TRACE Data: TOUSA bond trading prices, 6/1/07-8/31/07 |
| 2332 | 2332 | | | | | | | Moody's.com: "Rating Definitions," accessed 5/17/09 |

68

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 71 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2333 | 2333 | | | | | | | US Bureau of Labor Statistics Producer Price Index, December 2002 |
| 2334 | 2334 | | | | | | | Duncan/Associates National Impact Fee Survey for 2007 |
| 2335 | 2335 | | | | | | | Duncan/Associates National Impact Fee Survey for 2008 |
| 2336 | 2336 | | | | | | | McGraw Hill Construction ENR, 2008 1Q Cost Report |
| 2337 | 2337 | | | | | | | Percentage Changes in Produce Price Indexes for Construction Materials and Components, 2001-2009, compiled by Ken Simonson |
| 2338 | 2338 | | | | | | OCCUC_EXP_0002812 - OCCUC_EXP_0002902 | Adkins, Matchett & Toy, Midnight Manual: Valuation |
| 2339 | 2339 | | | | | | OCCUC_EXP_0002903 - OCCUC_EXP_0002950 | Adkins, Matchett & Toy, Valuation Handbook, July 28, 2008 |
| 2340 | 2340 | | | | | | | Valuing a Business: The Analysis and Appraisal of Closely Held Companies, Shannon P. Pratt and Alina V. Niculita |
| 2341 | 2341 | | | | | | OCCUC_EXP_0002739 - OCCUC_EXP_0002811 | Adkins, Matchett & Toy, Midnight Manual: Accounting Fundamentals |
| 2342 | 2342 | | | | | | | Value Multiples presentation by Aswath Damodaran |
| 2343 | 2343 | | | | | | LEHMAN 026040 | (2/23/07) Bear Stearns research report on TOUSA |
| 2344 | 2344 | | | | | | JPMC000023050 | (5/29/07) Deutsche Bank research report on TOUSA |
| 2345 | 2345 | | | | | | DBTCA000213131 | (2/23/07) Deutsche Bank research report on TOUSA |
| 2346 | 2346 | | | | | | | (2/9/07) Citigroup research report on TOUSA |
| 2347 | 2347 | | | | | | | Aswath Damodaran, Damodaran On Valuation: Security Analysis for Investment and Corporate Finance (John Wiley & Sons, Inc., Second Edition, 2002) |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 72 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2348 | 2348 | | | | | | | Frank Fabozzi, The Handbook of Fixed Income Securities (The McGraw-Hill Companies, Seventh Edition, 2005) |
| 2349 | 2349 | | | | | | | Securities Industry and Financial Markets Association presentation, Sept. 11, 2007 |
| 2350 | 2350 | | | | | | | Investment Dealer's Digest: All American Research Ranking – Homebuilding & Building Products |
| 2351 | 2351 | | | | | | | Shannon P. Pratt, Business Valuation Discounts and Premiums (John Wiley & Sons, Inc., Second Edition 2009) |
| 2352 | 2352 | | | | | | | Alfred M. King "Determining Fair Value", Strategic Finance, January 2009 |
| 2353 | 2353 | | | | | | | National Association of Home Builders, The Cost of Doing Business Study, 2006 Edition |
| 2354 | 2354 | | | | | | | US Census Bureau "New Residential Sales" 16 May 2008 |
| 2357 | 2357 | | | | | | | Freedman, Robert "On the Road to Recovery," Realtor Magazine 2 January 2007 |
| 2358 | 2358 | | | | | | | Christie, Les "Home-price forecast: First ever decline" CNN Money 5 May 2007 |
| 2359 | 2359 | | | | | | | "Existing Home Sales" National Association of Realtors 16 May 2008 |
| 2360 | 2360 | | | | | | | "S&P/Case-Shiller Home Price Indices" Standard & Poor's 16 May 2008 |
| 2361 | 2361 | | | | | | | "NAHB Indexes (HMI, HOI, MMI, RMI)" National Association of Homebuilders 16 May 2008 |
| 2362 | 2362 | | | | | | | "Moody's Economy.com Study: Housing Market Downturn in Full Swing" PR Newswire 4 October 2006 |
| 2363 | 2363 | | | | | | | Moody's Economy.com, Forecast of US CSI, July 2007 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2364 | 2364 | | | | | | | Rose, Lacey "How Low Will Real Estate Go?" Forbes.com 8 September 2006 |
| 2365 | 2365 | | | | | | | Wachovia Housing Chartbook April 2007 |
| 2366 | 2366 | | | | | | | "Prediction: Home prices fall 20%" Marketplace American Public Media 5 April 2007 |
| 2367 | 2367 | | | | | | | John Burns Real Estate Consulting, "Message to Fed: Housing is Falling Much Faster than Reported" U.S. Building Market Intelligence 8 May 2007 |
| 2368 | 2368 | | | | | | | John Burns Real Estate Consulting, "Lending Standard Toughest Since Early 1990s" U.S. Building Market Intelligence 11 June 2007 |
| 2369 | 2369 | | | | | | | "No Joy in Housing Market Mudville" Hanley Wood Market Intelligence, Key Indicator Alert 18 May 2007 |
| 2370 | 2370 | | | | | | | "Market Woes Persist" Hanley Wood Market Intelligence, Key Indicator Alert 11 July 2007 |
| 2371 | 2371 | | | | | | | Coy, Peter "Housing: Curb Your Enthusiasm" Business Week 26 December 2006 |
| 2372 | 2372 | | | | | | | Schorow, Stephanie "Economist explores housing price predictions" 12 February 2007 |
| 2373 | 2373 | | | | | | | Isidore, Chris "Home prices: Don't expect quick rebound" 9 March 2007 |
| 2374 | 2374 | | | | | | | "The Bubble Gurus Take on Housing" Business Week 12 March 2007 |
| 2375 | 2375 | | | | | | | "Home Lenders Hit by Higher Default Rates" The New York Times 22 February 2007 |
| 2376 | 2376 | | | | | | | "Freddie Mac Tightens Standards" The New York Times 28 February 2007 |
| 2377 | 2377 | | | | | | | "Mortgage Crisis Spirals and Casualties Mount" The New York Times 5 March 2007 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2378 | 2378 | | | | | | | "Safe Ground in a Housing Market Meltdown?" Center For Economic and Policy Research 14 March 2007 |
| 2379 | 2379 | | | | | | | "Going down: Housing" The Economist 28 April 2007 |
| 2380 | 2380 | | | | | | | "Why This Slump is Different" Business Week 7 May 2007 |
| 2381 | 2381 | | | | | | | Clabaugh, Jeff "S&P Report: Washington housing prices down 6.3%" Washington Business Journal 31 July 2007 |
| 2382 | 2382 | | | | | | | Roney, Maya "No Housing Turnaround for Two Years?" Businessweek.com 25 July 2007 |
| 2383 | 2383 | | | | | | | Roberts, Glenn Jr. "The housing market: How bad will it get? Part 1: Midyear housing update" Inman News 23 July 2007 |
| 2384 | 2384 | | | | | | | Veiga, Alex (AP) "Investor Losses Seen in Housing Slump" Bay News 9.com 26 July 2007 |
| 2385 | 2385 | | | | | | | "Several builders report tough times, net losses" Inman News 2 July 2007 |
| 2386 | 2386 | | | | | | | "KB Homes Reports 2nd –Quarter Loss of $148.7 Million" Big Builder News 28 June 2007 |
| 2387 | 2387 | | | | | | | Beazer Homes USA Inc. Form 10-Q, Filed April 26, 2007 |
| 2388 | 2388 | | | | | | | Olick, Diana "New Housing Numbers: My Take on Sales, Prices and Lennar" CNBC.com 26 June 2007 |
| 2389 | 2389 | | | | | | | Louis, Brian "Pulte, Beazer, Ryland Have Losses on Land Writedowns" Bloomberg.com 26 April 2007 |
| 2391 | 2391 | | | | | | | "Centex Reports Fourth Quarter and Fiscal Year Results" Centex.com 30 April 2007 |
| 2392 | 2392 | | | | | | | "Analysts see no end in sight to Las Vegas housing slump" The San Diego Union-Tribune 15 July 2007 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2393 | 2393 | | | | | | | Connor, Michael "Florida may have a recession on its horizon" Reuters.com 27 July 2007 |
| 2394 | 2394 | | | | | | | "Realtors' Former Top Economist Says Don't Blame the Messenger Mr. Lereah Called 'Soft Landing' in 2006; It Didn't Come, and Now His Portfolio Stinks" Wall Street Journal January 11, 2009 |
| 2396 | 2396 | | | | | | | UBS Investment Research, Technical Olympic USA, 1 Dec 2006 |
| 2397 | 2397 | | | | | | | Moody's Economic.com, Precis Macro Industry View: Housing, July 2007 |
| 2398 | 2398 | | | | | | | "What Has Happened to Land Value in New York Metropolitan Area?" James R. MacCrate |
| 2399 | 2399 | | | | | | | 2007 Builder 100 |
| 2401 | 2401 | | | | | | | OFHEO House Price Index (as of April 2009) |
| 2402 | 2402 | | | | | | | US Census New Residential Sales Index (as of April 2009) |
| 2403 | 2403 | | | | | | | Case-Shiller House Price Index (as of March 2009) |
| 2404 | 2404 | | | | | | | S&P/Case-Shiller Metro Area Home Price Indices[1] |
| 2405 | 2405 | | | | | | | Moody's Economy.com CSI and OFHEO Indices for selected metro areas as of July 2007 |
| 2406 | 2406 | | | | | | | Moody's Economy.com, "The Single-Family Housing Market Monitor," May 2007 |
| 2407 | 2407 | | | | | | | RealtyRates.com Developer Survey, Q2 2007 |
| 2408 | 2408 | | | | | | | Korpacz Real Estate Investor Survey Q2 2007 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2410 | 2410 | | | | | | OCUC_EXP_0000446 - OCUC_EXP_0002738, OCUC_EXP_0002999 - OCUC_EXP_0003036, OCUC_EXP_0003076 - OCUC_EXP_0003077, OCUC_EXP_0135948 - OCUC_EXP_0136031, OCUC_EXP_0138896 - OCUC_EXP_0139090, OCUC_EXP_0139154 - OCUC_EXP_0139170, OCUC_EXP_0139757 - OCUC_EXP_0139759 | Workpapers Supporting Expert Report of Amy Benbrook |
| 2411 | 2411 | | | | | | OCUC_EXP_0139760 | Revised Balance Sheet from Expert Report of Kevin Clancy |
| 2412 | 2412 | | | | | | TOUSA-BR-00403714 - TOUSA-BR-00403716 | (7/31/07) Engle/Sunbelt, LLC Statement of Financial Condition as of July 31, 2007 |
| 2413 | 2413 | | | | | | N/A | (12/16/04) Credit Agreement among Engle/Sunbelt, LLC, JPMorgan Chase Bank, N.A., and J.P. Morgan Securities Inc. |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2414 | 2414 | | | | | | OCUC_EXP_0000021, OCUC_EXP_0000027, OCUC_EXP_0000029, OCUC_EXP_0000037, OCUC_EXP_0000064, OCUC_EXP_0000097, OCUC_EXP_0000099, OCUC_EXP_0000101, OCUC_EXP_0000111, OCUC_EXP_0000127 - OCUC_EXP_0000128, OCUC_EXP_0000156, OCUC_EXP_0000158 - OCUC_EXP_0000159, OCUC_EXP_0000162 - OCUC_EXP_0000163, OCUC_EXP_0000184 - OCUC_EXP_0000185, OCUC_EXP_0000202, OCUC_EXP_0000257, OCUC_EXP_0000283, OCUC_EXP_0000301 - OCUC_EXP_0000334, OCUC_EXP_0000337 - OCUC_EXP_0000339, OCUC_EXP_0000341 - OCUC_EXP_0000342, OCUC_EXP_0000367 - OCUC_EXP_0000368, OCUC_EXP_0000370, OCUC_EXP_0000396 - OCUC_EXP_0000397, OCUC_EXP_0000407 - OCUC_EXP_0000409, OCUC_EXP_0000426 - OCUC_EXP_0000427, | Workpapers Supporting Expert Report of Charles Hewlett |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | OCUC_EXP_0000429, OCUC_EXP_0002738, OCUC_EXP_0003037 - OCUC_EXP_0003075, OCUC_EXP_0003078 - OCUC_EXP_0125686, OCUC_EXP_0125691 - OCUC_EXP_0139756, OCUC_EXP_0139761 | |
| 2415 | 2415 | | | | | | TOUSA-BR-00467043 – TOUSA-BR-00467053 | (3/15/07) Email from Gagne to Davis re: memos |
| 2416 | 2416 | | | | | | TOUSA-BR-00467386 – TOUSA-BR-00467387 | (6/6/07) Email from Mon to Board of Directors |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 79 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2417 | 2417 | | | | | | TOUSA-BR-00467390 – TOUSA-BR-00467397 | (2/2/07) Email from Wolter to Valdes and Gagne |
| 2418 | 2418 | | | | | | TOUSA-BR-00467779 – TOUSA-BR-00467780 | (1/11/07) Memorandum from Miller, Christie, and Wulff to Kotler |
| 2419 | 2419 | | | | | | OCUC_EXP_0139093 – OCUC_EXP_0139108 | Collection of Bloomberg data re: TOUSA bond trading |
| 2420 | 2420 | | | | | | N/A | List of S-3 Statements Filed by TOUSA, Inc. |
| 2421 | 2421 | | | | | | ALIX0001468 – ALIX0001503, ALIX0001533 – ALIX0001534, CNAIT-00297023 – CNAIT-00297027, BOA000141577 – BOA000141598 | Collected analyst research reports discussing TOUSA |
| 2422 | 2422 | | | | | | N/A | Excerpts from Subdivision Valuation, Don M. Emerson, Jr., MAI, SRA |
| 2423 | 2423 | | | | | | N/A | (3/06) Moody's Economy.com House Price Model Methodology |
| 2424 | 2424 | | | | | | N/A | September 19, 2008 Purchase and Sale Agreement |
| 2439 | 2439 | | | | | | TOUSA-BR-00433047-TOUSA-BR-00433049 | (4/29/07) Email from Mon to Wagman re: TOUSA- updated drafts of Commitment Ltr and Fee Ltr |
| 2440 | 2440 | | | | | | None | (12/22/99) Newmark Homes Corp. Form 8-K |
| 2441 | 2441 | | | | | | None | (7/9/02) TOUSA, Inc. Form 8-K |
| 2442 | 2442 | | | | | | None | (11/13/02) TOUSA, Inc. Form 10-Q for period ending 9/30/02 |
| 2443 | 2443 | | | | | | None | (2/10/04) TOUSA, Inc. Form 10-K for period ending 12/31/03 |
| 2444 | 2444 | | | | | | None | Supplemental Indentures to 9% Senior Notes Due 2010 (issued 6/25/02) |
| 2445 | 2445 | | | | | | None | Supplemental Indentures to 10 3/8% Senior Subordinated Notes Due 2012 (issued 6/25/02) |
| 2446 | 2446 | | | | | | None | Supplemental Indentures to 9% Senior Notes Due 2010 (issued 2/3/03) |
| 2447 | 2447 | | | | | | None | Supplemental Indentures to 7 1/2% Senior Subordinated Notes Due 2011 (issued 3/17/04) |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 80 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 2448 | 2448 | | | | | | None | Supplemental Indentures to 7 1/2% Senior Subordinated Notes Due 2015 (issued 12/21/04) |
| 2449 | 2449 | | | | | | None | Supplemental Indentures to 8 ¼% Senior Notes Due 2011 (issued 4/12/06) |
| 3000 | | 3000 | | 5257 | 6003 | | None | Expert Report of William K. Lenhart, CPA, CIRA, CTP, CFE, CFF |
| 3001 | | 3001 | | 5256 | 6004 | | None | Expert Report of Rene M. Stulz, Ph.D |
| 3002 | | 3002 | | 5251 | 6008 | | None | Expert Report of Christopher M. James, Ph.D |
| 3003 | | 3003 | | 5255 | | | None | Expert Report of Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| 3004 | | 3004 | | | | 2164 | CNAIT-01124653-CNAIT-01124670 | 07/31/07 Amended and Restated Guaranty (Revolver) |
| 3005 | | 3005 | | | | 5052 | CNAIT-00040137-CNAIT-00040169 | 07/31/07 Second Amended and Restated Revolving Credit Agreement Schedules |
| 3006 | | 3006 | | | | 5053 | CNAIT-00039372-CNAIT-00039416 | 07/31/07 Second Amended and Restated Revolving Credit Agreement Exhibits |
| 3007 | | 3007 | | | | 5057 | CNAIT-00040105-CNAIT-00040136 | 07/31/07 First Lien Term Loan Agreement Schedules |
| 3008 | | 3008 | | | | 5058 | CNAIT-00039331-CNAIT-00039371 | 07/31/07 First Lien Term Loan Agreement Exhibits |
| 3009 | | 3009 | 4050 | | | 5065 | CNAIT-00040170-CNAIT-00040201 | 07/31/07 Second Lien Term Loan Credit Agreement Schedules |
| 3010 | | 3010 | 4051 | | | 5066 | CNAIT-00039417-CNAIT-00039454 | 07/31/07 Second Lien Term Loan Credit Agreement Exhibits |
| 3011 | | 3011 | | | | 2172 | CNAIT-00040006-CNAIT-00040070 | 07/31/07 Amended and Restated Security Agreement (Revolver) |
| 3012 | | 3012 | | | | 2173 | CNAIT-00040071-CNAIT-00040104 | 07/31/07 Amended and Restated Pledge and Security Agreement (Revolver) |
| 3013 | | 3013 | | | | 2167 | CNAIT-00039805-CNAIT-00039841 | 07/31/07 Deposit Account Security Agreement (Revolver and First Lien Term Loan) |
| 3014 | | 3014 | | | | 2168 | CNAIT-00039842-CNAIT-00039857 | 07/31/07 Guaranty (First Lien Term Loan) |

78

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3015 | | 3015 | | | | 2170 | CNAIT-00039892-CNAIT-00039955 | 07/31/07 Security Agreement (First Lien Term Loan) |
| 3016 | | 3016 | | | | 2169 | CNAIT-00039858-CNAIT-00039891 | 07/31/07 Pledge and Security Agreement (First Lien Term Loan) |
| 3017 | | 3017 | 4052 | | | 2175 | CNAIT-00040371-CNAIT-00040386 | 07/31/07 Guaranty (Second Lien Term Loan) |
| 3018 | | 3018 | 4053 | | | 2177 & 5063 | CNAIT-00044791-CNAIT-00044854 | 07/31/07 Security Agreement (Second Lien Term Loan) |
| 3019 | | 3019 | 4054 | | | 2176 | CNAIT-00040387-CNAIT-00040420 | 07/31/07 Pledge and Security Agreement (Second Lien Term ) |
| 3020 | | 3020 | | | | 2174 | CNAIT-00040337-CNAIT-00040370 | 07/31/07 Deposit Account Security Agreement (Second Lien Term Loan) |
| 3021 | | 3021 | | | | 2165 | CNAIT-01128192-CNAIT-01128220 | 07/31/07 Amendment Agreement |
| 3022 | | 3022 | | | | 2171 | CNAIT-00039956-CNAIT-00040005 | 07/31/07 Perfection Certificate |
| 3023 | | 3023 | | | | | TOUSA-BR-00017150-TOUSA-BR-00017155 | 07/31/07 Solvency Certificates of Borrowers, SARRCA Officer's Certificate, FLCA Officer's Certificate and SLCA Officer's Certificate |
| 3024 | | 3024 | | | | 4068 | CNAIT-00736212-CNAIT-00736283 | 07/31/07 Closing Certificate of Borrowers, SAARCA Officer's Certificate, FLCA Officer's Certificate, SLCA Officer's Certificate |
| 3025 | | 3025 | | 5191 | | | TOUSA-BR-00017681-TOUSA-BR-00017757 | 07/31/07 TOUSA, Inc. Officer's Certificates and Exhibits |
| 3026 | | 3026 | | 5192 | | | TOUSA-BR-00019215-TOUSA-BR-00019242 | 07/31/07 Engle Homes Commercial Construction, LLC Officer's Certificates and Exhibits |
| 3027 | | 3027 | | | | 5193 | TOUSA-BR-00019280-TOUSA-BR-00019341 | 07/31/07 Engle Homes Delaware, Inc. Officer's Certificate and Exhibits |
| 3028 | | 3028 | | | | | | 7/31/07 Engle Homes Delaware, Inc. Exhibit D - Officers |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 82 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3029 | | 3029 | | 5195 | | | TOUSA-BR-00018887-TOUSA-BR-00018914 | 07/31/07 Engle Sierra Verde P4, LLC Officer's Certificates and Exhibits |
| 3030 | | 3030 | | 5196 | | | TOUSA-BR-00018915-TOUSA-BR-00018990 | 07/31/07 Engle/James LLC Officer's Certificates and Exhibits |
| 3031 | | 3031 | | 5197 | | | TOUSA-BR-00019030-TOUSA-BR-00019057 | 07/31/07 LB/TE #1, LLC Officer's Certificates and Exhibits |
| 3032 | | 3032 | | | | 5198 | | 07/31/07 Lorton South Condominium, LLC Officer's Certificates and Exhibits |
| 3033 | | 3033 | | 5199 | | | TOUSA-BR-00019058-TOUSA-BR-00019169 | 07/31/07 McKay Landing LLC Officer's Certificates and Exhibits |
| 3034 | | 3034 | | | | 5200 | TOUSA-BR-00019385-TOUSA-BR-00019433 | 07/31/07 Newmark Homes Business Trust Officer's Certificates and Exhibits |
| 3035 | | 3035 | | 5201 | | | TOUSA-BR-00018709-TOUSA-BR-00018777 | 07/31/07 Newmark Homes Purchasing, L.P. Officer's Certificates and Exhibits |
| 3036 | | 3036 | | 5202 | | | TOUSA-BR-00018665-TOUSA-BR-00018708 | 07/31/07 Newmark Homes, L.L.C. Officer's Certificates and Exhibits |
| 3037 | | 3037 | | 5203 | | | TOUSA-BR-00018778-TOUSA-BR-00018886 | 07/31/07 Newmark Homes, L.P. Officer's Certificates and Exhibits |
| 3038 | | 3038 | | 5204 | | | TOUSA-BR-00018609-TOUSA-BR-00018664 | 07/31/07 Preferred Builders Realty, Inc. Officer's Certificates and Exhibits |
| 3039 | | 3039 | | 5205 | | | TOUSA-BR-00018581-TOUSA-BR-00018608 | 07/31/07 Reflection Key, LLC Officer's Certificates and Exhibits |
| 3040 | | 3040 | | 5206 | | | TOUSA-BR-00018442-TOUSA-BR-00018500 | 07/31/07 Silverlake Interests, L.C. Officer's Certificates and Exhibits |
| 3041 | | 3041 | | 5207 | | | TOUSA-BR-00018539-TOUSA-BR-00018580 | 07/31/07 TOI, LLC Officer's Certificates and Exhibits |
| 3042 | | 3042 | | 5208 | | | TOUSA-BR-00018501-TOUSA-BR-00018538 | 07/31/07 TOUSA Associates Services Company Officer's Certificates and Exhibits |
| 3043 | | 3043 | | 5209 | | | TOUSA-BR-00019342-TOUSA-BR-00019384 | 07/31/07 TOUSA Delaware, Inc. Officer's Certificates and Exhibits |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3044 | | 3044 | | 5210 | | | TOUSA-BR-00018124-TOUSA-BR-00018172 | 07/31/07 TOUSA Funding, LLC Officer's Certificates and Exhibits |
| 3045 | | 3045 | | 5211 | | | TOUSA-BR-00018173-TOUSA-BR-00018198 | 07/31/07 TOUSA Homes Arizona, LLC Officer's Certificates and Exhibits |
| 3046 | | 3046 | | 5212 | | | TOUSA-BR-00018199-TOUSA-BR-00018224 | 07/31/07 TOUSA Homes Colorado, LLC Officer's Certificates and Exhibits |
| 3047 | | 3047 | | 5213 | | | TOUSA-BR-00018225-TOUSA-BR-00018268 | 07/31/07 TOUSA Homes Florida, L.P. Officer's Certificates and Exhibits |
| 3048 | | 3048 | | 5214 | | | TOUSA-BR-00093380-TOUSA-BR-00093418 | 07/31/07 TOUSA Homes Investment #1, Inc. Officer's Certificates and Exhibits |
| 3049 | | 3049 | | 5215 | | | TOUSA-BR-00018345-TOUSA-BR-00018381 | 07/31/07 TOUSA Homes Investment #2, Inc. Officer's Certificates and Exhibits |
| 3050 | | 3050 | | 5216 | | | TOUSA-BR-00018382-TOUSA-BR-00018406 | 07/31/07 TOUSA Homes Investment #2, LLC Officer's Certificates and Exhibits |
| 3051 | | 3051 | | 5217 | | | TOUSA-BR-00018072-TOUSA-BR-00018097 | 07/31/07 TOUSA Homes Mid-Atlantic Holding, LLC Officer's Certificates and Exhibits |
| 3052 | | 3052 | | 5218 | | | TOUSA-BR-00018046-TOUSA-BR-00018071 | 07/31/07 TOUSA Homes Mid-Atlantic, LLC Officer's Certificates and Exhibits |
| 3053 | | 3053 | | 5219 | | | TOUSA-BR-00018098-TOUSA-BR-00018123 | 07/31/07 TOUSA Homes Nevada, LLC Officer's Certificates and Exhibits |
| 3054 | | 3054 | | 5220 | | | TOUSA-BR-00017758-TOUSA-BR-00017981 | 07/31/07 TOUSA Homes, Inc. Officer's Certificates and Exhibits |
| 3055 | | 3055 | | 5221 | | | TOUSA-BR-00019243-TOUSA-BR-00019279 | 07/31/07 TOUSA Investment #2 Inc. Officer's Certificates and Exhibits |
| 3056 | | 3056 | | 5222 | | | TOUSA-BR-00017560-TOUSA-BR-00017589 | 07/31/07 TOUSA Mid-Atlantic Investment, LLC Officer's Certificates and Exhibits |
| 3057 | | 3057 | | 5223 | | | TOUSA-BR-00018269-TOUSA-BR-00018306 | 07/31/07 TOUSA Realty, Inc. Officer's Certificates and Exhibits |
| 3058 | | 3058 | | 5224 | | | TOUSA-BR-00017982-TOUSA-BR-00018006 | 07/31/07 TOUSA, LLC Officer's Certificates and Exhibits |

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 83 of 152

81

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3059 | | 3059 | | 5225 | | | TOUSA-BR-00018407-TOUSA-BR-00018441 | 07/31/07 TOUSA/West Holdings, Inc. Officer's Certificates and Exhibits |
| 3060 | | 3060 | | 5244 | | 2017 | CNAIT-01131548-CNAIT-01131654 | 03/09/06 Credit Agreement (Revolver) |
| 3061 | | 3061 | | 5246 | | | CNAIT-01131655-CNAIT-01131668 | 03/09/06 Guaranty (Revolver) |
| 3062 | | 3062 | | 5247 | | | CNAIT-00750045-CNAIT-00750100 | 10/23/06 Security Agreement (Revolver) |
| 3063 | | 3063 | | 5245 | | | CNAIT-00739753-CNAIT-00739777 | 12/20/06 Amendment No. 2 to Credit Agreement (Revolver) |
| 3064 | | 3064 | | 5267 | | 4049 & 5287 | TOUSA-BR-00466294-TOUSA-BR-00466437 | 06/25/02 Senior Notes Indenture |
| 3065 | | 3065 | | 5268 | | 4055 & 5288 | TOUSA-BR-00466438-TOUSA-BR-00466589 | 06/25/02 Senior Subordinated Notes Indenture |
| 3066 | | 3066 | | 5269 | | 4056 | TOUSA-BR-00466590-TOUSA-BR-00466718 | 02/03/03 Indenture |
| 3067 | | 3067 | | 5270 | | 4057 & 5286 | TOUSA-BR-00466028-TOUSA-BR-00466171 | 03/17/04 Indenture |
| 3068 | | 3068 | | 5271 | | 4059 & 5290 | TOUSA-BR-00465896-TOUSA-BR-00466027 | 12/21/04 Indenture |
| 3069 | | 3069 | | 5272 | | 2020 & 4058 & 5289 | TOUSA-BR-00466172-TOUSA-BR-00466293 | 04/12/06 Indenture |
| 3070 | | 3070 | | 5273 | | | CNAIT-00752481-CNAIT-00752565 | 04/05/06 Offering Memorandum for $250,000 8 1/4% Senior Notes due 2011 |
| 3071 | | 3071 | 4161 | 5111 | | 2007 | TOUSA-BR-00000009-TOUSA-BR-00000368 | $450,000,000 Credit Agreement entered into by EHT with TOUSA Senior, LLC as coborrower, |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | dated August 1, 2005 |
| 3072 | | 3072 | 4162 | 5139 | | 2008 | TOUSA-BR-00000882-<br>TOUSA-BR-00001031 | $137,500,000 Senior Mezzanine Credit Agreement, dated August 1, 2005 |
| 3074 | | 3074 | 4065 | 5120 | | | TOUSA-BR-00000593-<br>TOUSA-BR-00000605 | 08/01/05 TE Sr. Completion Guaranty |
| 3075 | | 3075 | 4064 | 5121<br>&<br>5326 | | | TOUSA-BR-00000606-<br>TOUSA-BR-00000618 | 08/01/05 TE Sr. Carve-Out Guaranty |
| 3076 | | 3076 | | 5125 | | 2010 | TOUSA-BR-00000648-<br>TOUSA-BR-00000703 | 08/01/05 TE Sr. Pledge Agreement |
| 3077 | | 3077 | 4061 | 5141<br>&<br>5323 | | | TOUSA-BR-00001035-<br>TOUSA-BR-00001047 | 08/01/05 Carve-Out Guaranty Senior Mezzanine |
| 3078 | | 3078 | 4067 | 5143 | | | TOUSA-BR-00001061-<br>TOUSA-BR-00001074 | 08/01/05 Completion Guaranty Senior Mezzanine |
| 3079 | | 3079 | | 5145 | | 2009 | TOUSA-BR-00001083-<br>TOUSA-BR-00001138 | 08/01/05 Pledge Agreement Senior Mezzanine |
| 3080 | | 3080 | 4066 | 5154 | | | TOUSA-BR-00001374-<br>TOUSA-BR-00001387 | 08/01/05 Completion Guaranty Junior Mezzanine |
| 3081 | | 3081 | | 5152<br>&<br>5324 | | | TOUSA-BR-00001348-<br>TOUSA-BR-00001360 | 08/01/05 Carve-Out Guaranty Junior Mezzanine |
| 3082 | | 3082 | | 5156 | | | TOUSA-BR-00001405-<br>TOUSA-BR-00001429 | 08/01/05 Pledge Agreement Junior Mezzanine |
| 3083 | | 3083 | | | | 2005<br>&<br>4131 | TOUSA-BR-00008688-<br>TOUSA-BR-00008796 | 06/06/05 Asset Purchase Agreement |
| 3084 | | 3084 | | 5164<br>&<br>5366 | | | TOUSA-BR-00008997-<br>TOUSA-BR-00009036 | 08/01/05 EH/Transeastern, LLC Officer's Certificate and Exhibits |
| 3085 | | 3085 | | 5163<br>& | | | TOUSA-BR-00008958-<br>TOUSA-BR-00008996 | 08/01/05 TE/TOUSA Senior, LLC Officer's Certificate and Exhibits |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 86 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | 5365 | | | | |
| 3086 | | 3086 | | 5165 & 5364 | | | TOUSA-BR-00009037-TOUSA-BR-00009075 | 08/01/05 TE/TOUSA Mezzanine, LLC Officer's Certificate and Exhibits |
| 3087 | | 3087 | | 5166 & 5363 | | | TOUSA-BR-00009076-TOUSA-BR-00009114 | 08/01/05 TE/TOUSA Mezzanine Two, LLC Officer's Certificate and Exhibits |
| 3088 | | 3088 | | 5167 & 5362 | | | TOUSA-BR-00009115-TOUSA-BR-00009196 | 08/01/05 TE/TOUSA, LLC Officer's Certificate and Exhibits |
| 3089 | | 3089 | | | | 4079 & 5227 & 5228 | TOUSA-BR-00003563-TOUSA-BR-00003626 | 12/04/06 Complaint, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3090 | | 3090 | | | | | DBTCA000095668-DBTCA000095672 | 12/19/06 Foreclosure Notice to Senior Mezzanine Lenders |
| 3091 | | 3091 | | | | | DBTCA000095673-DBTCA000095677 | 12/19/06 Foreclosure Notice to Junior Mezzanine Lenders |
| 3092 | | 3092 | | | | | DBTCA000095678-DBTCA000095682 | 12/19/06 Foreclosure Notice to Equity |
| 3093 | | 3093 | | 5230 | | | TOUSA-BR-00006645-TOUSA-BR-00007025 | 02/06/07 Notice of Motion to Dismiss, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3094 | | 3094 | | | | 5231 | DBTCA000460619-DBTCA000460644 | 02/06/07 Motion to Dismiss, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3095 | | 3095 | | 5232 | | | TOUSA-BR-00007840-TOUSA-BR-00007864 | 02/16/06 Opposition to Motion to Dismiss (Sr. Mezz and Jr. Mezz), Deutsche Bank v. TOUSA (NY #06/604118) |
| 3096 | | 3096 | | 5233 | | | TOUSA-BR-00007865-TOUSA-BR-00007891 | 02/16/07 Opposition to Motion to Dismiss (Sr. Credit), Deutsche Bank v. TOUSA (NY #06/604118) |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3097 | | 3097 | | 5234 | | | TOUSA-BR-00007897-TOUSA-BR-00007915 | 02/26/07 Reply to Opposition to Motion to Dismiss, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3098 | | 3098 | | 5235 | | | TOUSA-BR-00008121 | 04/10/07 Denial of Motion to Dismiss, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3099 | | 3099 | | 5229 | | | TOUSA-BR-00007923-TOUSA-BR-00008059 | 05/25/07 Answer with exhibits, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3100 | | 3100 | | 5236 | | | TOUSA-BR-00008060-TOUSA-BR-00008062 | 05/29/07 Order Allowing CIT to be substituted for Deutsche Bank, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3101 | | 3101 | | 5237 | | | TOUSA-BR-00008084-TOUSA-BR-00008087 | 08/02/07 Stipulation of Discontinuance, Deutsche Bank v. TOUSA (NY #06/604118) |
| 3102 | | 3102 | | 5238 | | | TOUSA-BR-00003332-TOUSA-BR-00003562 | 03/26/07 Complaint, Deutsche Bank v. TOUSA (NY # 07/6000974) |
| 3103 | | 3103 | | 5239 | | | TOUSA-BR-00005741-TOUSA-BR-00005871 | 05/25/07 Answer with exhibits, Deutsche Bank v. TOUSA (NY # 07/6000974) |
| 3104 | | 3104 | | 5240 | | | TOUSA-BR-00005884-TOUSA-BR-00005887 | 08/02/07 Stipulation of Discontinuance, Deutsche Bank v. TOUSA (NY # 07/6000974) |
| 3105 | | 3105 | | | | 5241 | CNAIT-00003445-CNAIT-00003517 | 11/28/06 Complaint, TOUSA v. Deutsche Bank (FL #0601957) |
| 3106 | | 3106 | | | | | DBTCA00458659-DBTCA00458693 | 01/12/07 Motion to Dismiss, TOUSA v. Deutsche Bank (FL #0601957) |
| 3107 | | 3107 | | 5243 | | | TOUSA-BR-00008100-TOUSA-BR-00008116 | 03/16/07 Order Granting Motion to Remand, TOUSA v. Deutsche Bank (FL #0601957) |
| 3108 | | 3108 | | 5242 | | | TOUSA-BR-00005134-TOUSA-BR-00005263 | 03/30/07 First Amended Complaint, TOUSA v. Deutsche Bank (FL #0601957) |
| 3109 | | 3109 | | | | 2116 & 4080 & 5295 | ALIX0058345-ALIX0058405 | 05/30/07 Executed Settlement Agreement |

85

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 88 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3110 | | 3110 | | | | 2135 & 4086 | TOUSA-BR-00090484- TOUSA-BR-00090504 | 06/29/07 Kendall Commons Settlement and Release |
| 3111 | | 3111 | | 5297 | | 2133 | TOUSA-BR-00090369- TOUSA-BR-00090412 | 06/29/07 Settlement and Release Agreement Senior Mezzanine |
| 3112 | | 3112 | | 5298 | | 2134 & 4167 | TOUSA-BR-00090713- TOUSA-BR-00090767 | 06/29/07 Settlement and Release Agreement Junior Mezzanine |
| 3113 | | 3113 | | | | 2182 & 5076 | TOUSA-BR-00089549- TOUSA-BR-00089623 | 07/31/07 Mutual Release and Consent Agreement |
| 3114 | | 3114 | | | | 5077 | TOUSA-BR-00017467 - TOUSA-BR-00017476 | 07/31/07 Payoff Letter with respect to The CIT Group/ Business Credit, Inc. Credit Agreement |
| 3116 | | 3116 | | | | | TOUSA-BR-00402917- TOUSA-BR-00402918 | TOUSA, Inc. Application of the Tax Allocation Agreements Dated March 15, 2000 and November 22, 2000 |
| 3117 | | 3117 | 4115 | | | | ALIX0051887 | TOUSA Employee Information Spreadsheet |
| 3118 | | 3118 | | | | | ALIX0000771 - ALIX0001458 | AlixPartners workpapers (spreadsheet) |
| 3119 | | 3119 | | | | 5367 | | 01/29/08 Newmark Homes, L.P. Voluntary Petition, Case-08-10942-JKO, [D.E #1] |
| 3120 | | 3120 | | | | 5368 | | 01/29/08 TOUSA Homes, Inc. Voluntary Petition, Case 08-10930-JKO, [D.E. #1-1] |
| 3121 | | 3121 | | | | | | 1/29/08 TOUSA Homes Florida, L.P. Voluntary Petition, Case 08-10929-JKO, [D.E. #1] |
| 3122 | | 3122 | | | | | | 1/29/08 TOUSA Mid-Atlantic Investment, LLC Voluntary Petition, Case 08-10939-JKO, [D.E. #1] |
| 3123 | | 3123 | | | | | | 1/29/08 Engle/Gilligan, LLC Voluntary Petition, Case 08-10940-JKO, [D.E. #1] |
| 3124 | | 3124 | | | | | | 1/29/08 TOUSA Homes, L.P. Voluntary Petition, Case 08-10945-JKO, [D.E. #1] |

86

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3125 | | 3125 | | | | | | 1/29/08 TOUSA Associates Services Company Voluntary Petition, Case 08-10959-JKO, [D.E. #1] |
| 3126 | | 3126 | | | | | | 1/29/08 Engle Sierra Verde P4, LLC Voluntary Petition, Case 08-10962-JKO, [D.E. #1] |
| 3127 | | 3127 | | | | | | 1/29/08 Engle Sierra Verde P5, LLC Voluntary Petition, Case 08-10964-JKO, [D.E. #1] |
| 3128 | | 3128 | | | | | | 01/29/08 Cash Management Motion with Exhibits, Case 08-10928-JKO, [D.E. #8] |
| 3129 | | 3129 | | | | | | 11/12/08 Notice of Filing of Clean and Blackline Versions of Revised Disclosure Statement for Joint Plan of TOUSA, Inc. and its Affiliated Debtors and Debtors in Possession under Chapter 11 of the Bankruptcy Code, [D.E. #2139] |
| 3130 | | 3130 | | | | | | 08/14/08 Hearing Transcript, Case 08-10928 |
| 3131 | | 3131 | | | | | | 04/17/09 Disclosure Statement for First Amended Joint Plan of TOUSA, Inc. and its Affiliated Debtors and Debtors in Possession under Chapter 11 of the Bankruptcy Code, [D.E. #2681] |
| 3132 | | 3132 | | | | | | 10/13/08 Disclosure Statement for Joint Plan of TOUSA, Inc. and its Affiliated Debtors and Debtors in Possession Under Chapter 11 of the Bankruptcy Code, and Exhibits, [D.E. #1953] |
| 3133 | | 3133 | | | | | | 02/13/08 Schedules of Assets and Liabilities re: TOUSA, Inc. [D.E. #198] |
| 3134 | | 3134 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA, Inc. [D.E. #198] |
| 3135 | | 3135 | | | | | | 02/13/08 Schedules of Assets and Liabilities re: TOUSA, Inc. [D.E. #198] |
| 3136 | | 3136 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Homes Delaware, Inc. [D.E. #199] |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 89 of 152

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 90 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3137 | | 3137 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Engle Homes Delaware, Inc. [D.E. #199] |
| 3138 | | 3138 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Homes Commercial Construction, LLC [D.E. #200] |
| 3139 | | 3139 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Engle Homes Commercial Construction, LLC [D.E. #200] |
| 3140 | | 3140 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Homes Residential Construction, L.L.C. [D.E. #201] |
| 3141 | | 3141 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: re: Engle Homes Residential Construction, L.L.C. [D.E. #201] |
| 3142 | | 3142 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle/James LLC [D.E. #202] |
| 3143 | | 3143 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Engle/James LLC [D.E. #202] |
| 3144 | | 3144 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Sierra Verde P4, LLC [D.E. #203] |
| 3145 | | 3145 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Engle Sierra Verde P4, LLC [D.E. #203] |
| 3146 | | 3146 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Newmark Homes Purchasing, LP [D.E. #204] |
| 3147 | | 3147 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Newmark Homes Purchasing, LP [D.E. #204] |
| 3148 | | 3148 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle Sierra Verde P5, LLC [D.E. #206] |
| 3149 | | 3149 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Engle Sierra Verde P5, LLC [D.E. #206] |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|-----------|---------|-----------|-----------|------|---------|------------|-----------|-------------|
| 3150 | | 3150 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: LB/TE #1, LLC [D.E. #207] |
| 3151 | | 3151 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: LB/TE #1, LLC [D.E. #207] |
| 3152 | | 3152 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Lorton South Condominium, LLC [D.E. #208] |
| 3153 | | 3153 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re:  Lorton South Condominium, LLC [D.E. #208] |
| 3154 | | 3154 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Newmark Homes, LP [D.E. #209] |
| 3155 | | 3155 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Newmark Homes, LP [D.E. #209] |
| 3156 | | 3156 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: McKay Landing, LLC [D.E. #210] |
| 3157 | | 3157 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: McKay Landing, LLC [D.E. #210] |
| 3158 | | 3158 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Newmark Homes, LLC [D.E. #211] |
| 3159 | | 3159 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Newmark Homes, LLC [D.E. #211] |
| 3160 | | 3160 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Preferred Builders Realty, Inc. [D.E. #212] |
| 3161 | | 3161 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Preferred Builders Realty, Inc. [D.E. #212] |
| 3162 | | 3162 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Florida, L.P. [D.E. #213] |
| 3163 | | 3163 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Florida, L.P. [D.E. #213] |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 91 of 152

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 92 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3164 | | 3164 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Investment, #2, Inc. [D.E. #214] |
| 3165 | | 3165 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Investment, #2, Inc. [D.E. #214] |
| 3166 | | 3166 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Reflection Key, LLC [D.E. #215] |
| 3167 | | 3167 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Reflection Key, LLC [D.E. #215] |
| 3168 | | 3168 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Newmark Homes Business Trust [D.E. #216] |
| 3169 | | 3169 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Newmark Homes Business Trust [D.E. #216] |
| 3170 | | 3170 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Investment #2, LLC [D.E. #217] |
| 3171 | | 3171 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Investment #2, LLC [D.E. #217] |
| 3172 | | 3172 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Silverlake, Interests LLC [D.E. #218] |
| 3173 | | 3173 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Silverlake, Interests LLC [D.E. #218] |
| 3174 | | 3174 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOI, LLC [D.E. #219] |
| 3175 | | 3175 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOI, LLC [D.E. #219] |
| 3176 | | 3176 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Realty, Inc. [D.E. #220] |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3177 | | 3177 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Realty, Inc. [D.E. #220] |
| 3178 | | 3178 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA, LLC [D.E. #221] |
| 3179 | | 3179 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA, LLC [D.E. #221] |
| 3180 | | 3180 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Investment #2, Inc. [D.E. #222] |
| 3181 | | 3181 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Investment #2, Inc. [D.E. #222] |
| 3182 | | 3182 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Associates Services Company [D.E. #223] |
| 3183 | | 3183 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Associates Services Company [D.E. #223] |
| 3184 | | 3184 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Delaware, Inc. [D.E. #224] |
| 3185 | | 3185 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Delaware, Inc. [D.E. #224] |
| 3186 | | 3186 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Arizona, LLC [D.E. #225] |
| 3187 | | 3187 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Arizona, LLC [D.E. #225] |
| 3188 | | 3188 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Funding, LLC [D.E. #226] |
| 3189 | | 3189 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Funding, LLC [D.E. #226] |
| 3190 | | 3190 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Colorado, LLC [D.E. #227] |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 93 of 152

Case 08-01435-PGH  Doc 543  Filed 07/13/09  Page 94 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3191 | | 3191 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Colorado, LLC [D.E. #227] |
| 3192 | | 3192 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes, Inc. [D.E. #228] |
| 3193 | | 3193 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes, Inc. [D.E. #228] |
| 3194 | | 3194 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Nevada, LLC [D.E. #229] |
| 3195 | | 3195 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Nevada, LLC [D.E. #229] |
| 3196 | | 3196 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes, LP [D.E. #230] |
| 3197 | | 3197 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes, LP [D.E. #230] |
| 3198 | | 3198 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Mid-Atlantic Holding, LLC [D.E. #231] |
| 3199 | | 3199 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Mid-Atlantic Holding, LLC [D.E. #231] |
| 3200 | | 3200 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Investment #1, Inc. [D.E. #232] |
| 3201 | | 3201 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Investment #1, Inc. [D.E. #232] |
| 3202 | | 3202 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: Engle/Gilligan, LLC [D.E. #233] |
| 3203 | | 3203 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: Engle/Gilligan, LLC [D.E. #233] |
| 3204 | | 3204 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Homes Mid-Atlantic, LLC |

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 95 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [D.E. #234] |
| 3205 | | 3205 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Homes Mid-Atlantic, LLC [D.E. #234] |
| 3206 | | 3206 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA Mid-Atlantic Investment, LLC [D.E. #235] |
| 3207 | | 3207 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA Mid-Atlantic Investment, LLC [D.E. #235] |
| 3208 | | 3208 | | | | | | 02/13/08 Debtor's Schedules of Assets and Liabilities re: TOUSA/West Holdings, Inc. [D.E. #236] |
| 3209 | | 3209 | | | | | | 02/13/08 Debtor's Statement of Financial Affairs re: TOUSA/West Holdings, Inc. [D.E. #236] |
| 3210 | | 3210 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: TOUSA, Inc. [D.E. #579] |
| 3211 | | 3211 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes, LP [D.E. #580] |
| 3212 | | 3212 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes, Inc. [D.E. #581] |
| 3213 | | 3213 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes Florida, LP [D.E. #582] |
| 3214 | | 3214 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Reflection Key, LLC [D.E. #583] |
| 3215 | | 3215 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes Purchasing, LP [D.E. #584] |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 96 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3216 | | 3216 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes, LP [D.E. #585] |
| 3217 | | 3217 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes, LLC [D.E. #586] |
| 3218 | | 3218 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: LB/TE #1, LLC [D.E. #587] |
| 3219 | | 3219 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle/Gilligan, LLC [D.E. #588] |
| 3221 | | 3221 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P5, LLC [D.E. #589] |
| 3222 | | 3222 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P4, LLC [D.E. #590] |
| 3223 | | 3223 | | | | | | 03/11/08 Debtor's Amended and Restated Schedules of Assets and Liabilities re: Engle Homes Residential Construction, LLC [D.E. #591] |
| 3224 | | 3224 | | | | | | 05/08/08 Proof of Claim by Travelers Casualty and Surety Company of America, Case No. 08-10928 [Claim No. 121-1] |
| 3225 | | 3225 | | | | | | 8/15/08 Debtor's Schedules of Assets and Liabilities re: Beacon Hill at Mountain's Edge, LLC [D.E. #1625] |
| 3226 | | 3226 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA, Inc. [D.E. #1888] |
| 3227 | | 3227 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes Florida, LP [D.E. #1890] |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 97 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3228 | | 3228 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes, Inc. [D.E. #1892] |
| 3229 | | 3229 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes, LLC [D.E. #1894] |
| 3230 | | 3230 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: LB/TE #1, LLC [D.E. #1896] |
| 3231 | | 3231 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Lorton South Condominium, LLC [D.E. #1898] |
| 3232 | | 3232 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes Purchasing, LP [D.E. #1900] |
| 3233 | | 3233 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes Purchasing, LP [D.E. #1902] |
| 3234 | | 3234 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Engle/Gilligan, LLC [D.E. #1904] |
| 3235 | | 3235 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Newmark Homes, LP [D.E. #1906] |
| 3236 | | 3236 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Reflection Key, LLC [D.E. #1908] |
| 3237 | | 3237 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA Homes, LP [D.E. #1910] |
| 3238 | | 3238 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: TOUSA Associates Services Company [D.E. #1912] |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 98 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3239 | | 3239 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Engle Homes Residential Construction, LLC [D.E. #1914] |
| 3240 | | 3240 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P4, LLC [D.E. #1916] |
| 3241 | | 3241 | | | | | | 10/7/08 Debtor's Second Amended and Restated Schedules of Assets and Liabilities re: Engle Sierra Verde P5, LLC [D.E. #1919] |
| 3242 | | 3242 | | | | | | 6/20/09 Stipulated Final Order (I) Authorizing Limited Use of Cash Collateral and (II) Granting Replacement Liens, Adequate Protection and Super Priority Administrative Expense Priority to Secured Lenders [D.E. #1226] |
| 3243 | | 3243 | | | | | | 1/31/08 Borrowing Base Calculation |
| 3244 | | 3244 | | | | | | 1/31/08 Borrowing Base Certificate |
| 3245 | | 3245 | | | | | | 2/29/08 Borrowing Base Calculation |
| 3246 | | 3246 | | | | | | 2/29/08 Borrowing Base Certificate |
| 3247 | | 3247 | | | | | | 3/31/08 Borrowing Base Calculation |
| 3248 | | 3248 | | | | | | 3/31/08 Borrowing Base Certificate |
| 3249 | | 3249 | | | | | | 4/30/08 Borrowing Base Calculation |
| 3250 | | 3250 | | | | | | 4/30/08 Borrowing Base Certificate |
| 3251 | | 3251 | | | | | | 5/31/08 Borrowing Base Calculation |
| 3252 | | 3252 | | | | | | 5/31/08 Borrowing Base Certificate |
| 3253 | | 3253 | | | | | | 6/30/08 Borrowing Base Calculation |
| 3254 | | 3254 | | | | | | 6/30/08 Borrowing Base Certificate |
| 3255 | | 3255 | | | | 2241 & 5030 | None | 01/02/08 TOUSA, Inc. Form 8-K,  filed 01/02/08 |
| 3256 | | 3256 | | | | 2242 & 5031 | None | 01/15/08 TOUSA, Inc. Form 8-K, filed 01/16/08 |

96

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 99 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3257 | | 3257 | | | | 2043 & 5011 | None | 01/24/07 Technical Olympic USA, Inc. Form 8-K, filed 01/24/07 |
| 3258 | | 3258 | | | | 2244 & 5032 | None | 01/29/08 TOUSA, Inc. Form 8-K, filed 01/31/08 |
| 3259 | | 3259 | | | | 2047 & 5012 | None | 02/01/07 Technical Olympic USA, Inc. Form 8-K, filed 02/02/07 |
| 3260 | | 3260 | | | | 2048 & 5013 | None | 02/06/07 Technical Olympic USA, Inc. Form 8-K, filed 02/12/07 |
| 3261 | | 3261 | | | | 5014 | None | 03/19/07 TOUSA, Inc. Form 8-K, [2.02] filed 03/19/07 |
| 3262 | | 3262 | | | | 2102 & 4017 & 5040 | None | 03/31/07 TOUSA, Inc. 10-Q, filed 05/10/07 |
| 3263 | | 3263 | | | | | None | 03/31/08 TOUSA Inc. Form 10-Q, filed 12/03/08 |
| 3264 | | 3264 | | | | 5002 | None | 04/12/06 Technical Olympic USA, Inc. Form 8-K, filed 04/17/06 |
| 3265 | | 3265 | | | | | None | 05/10/07 Technical Olympic USA, Inc. Form 8-K filed 05/10/07 |
| 3266 | | 3266 | | | | 2105 & 5015 | None | 05/15/07 TOUSA, Inc. Form 8-K, filed 05/17/07 |
| 3267 | | 3267 | | | | 2111 & 5016 | None | 05/21/07 TOUSA, Inc. Form 8-K, filed 05/24/07 |
| 3268 | | 3268 | | | | 2115 & 5017 | None | 05/28/07 TOUSA, Inc. Form 8-K, filed 05/29/07 |
| 3269 | | 3269 | | | | 2122 & | None | 05/30/07 TOUSA, Inc. Form 8-K, filed 06/05/07 |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 100 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5018 | | |
| 3270 | | 3270 | | | | 2006 & 5000 | None | 06/06/05 Technical Olympic USA, Inc. Form 8-K, filed 06/09/05 |
| 3271 | | 3271 | | | | 2140 & 5019 | None | 06/26/07 TOUSA, Inc. Form 8-K, filed 07/02/07 |
| 3272 | | 3272 | | | | 2193 & 4018 & 5041 | None | 06/30/07 TOUSA Inc. Form 10-Q, filed 08/09/07 (Exhibits Only) |
| 3273 | | 3273 | | | | 2190 & 5020 | None | 07/31/07 TOUSA, Inc. Form 8-K, filed 08/03/07 |
| 3274 | | 3274 | | | | 4024 & 5022 | None | 07/31/07 TOUSA, Inc. Form 8-KA, filed 10/15/07 |
| 3275 | | 3275 | | | | 2013 & 4021 & 5001 | None | 08/01/05 Technical Olympic USA, Inc. Form 8-K, filed 08/05/05 |
| 3276 | | 3276 | | | | | None | 08/02/05 Technical Olympic USA, Inc. Form 8-K, filed 08/03/05 |
| 3277 | | 3277 | | | | 5003 | None | 09/27/06 Technical Olympic USA, Inc. Form 8-K [2.02], filed 09/27/06 |
| 3278 | | 3278 | | | | 2025 & 4022 & 5004 | None | 09/27/06 Technical Olympic USA, Inc. Form 8-K, [8.01], filed 09/27/06 |

| Final EX# | Comm. # | 2nd Lien# | 1st Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3279 | | | 3279 | | | 2026 & 2027 & 5005 | None | 09/29/06 Technical Olympic USA, Inc. Form 8-K, filed 10/02/06 |
| 3280 | | | 3280 | | | 2034 & 4016 & 5039 | None | 09/30/06 Technical Olympic USA, Inc. Form 10-Q, filed 11/14/06 |
| 3281 | | | 3281 | | | 4019 & 5042 | None | 09/30/07 TOUSA, Inc. Form 10-Q, filed 11/14/07 (Exhibits Only) |
| 3282 | | | 3282 | | | 2028 & 2030 & 5006 | None | 10/17/06 Technical Olympic USA, Inc. Form 8-K, filed 10/23/06 |
| 3283 | | | 3283 | | | 5007 | None | 10/23/06 Technical Olympic USA, Inc. Form 8-K, filed 10/24/06 |
| 3284 | | | 3284 | | | 2216 & 5023 | None | 10/24/07 TOUSA, Inc. Form 8-K, filed 10/24/07 |
| 3285 | | | 3285 | | | 2221 & 5024 | None | 10/25/07 TOUSA, Inc. Form 8-K, filed 10/29/07 |
| 3286 | | | 3286 | | | 2032 & 5008 | None | 11/06/06 Technical Olympic USA, Inc. Form 8-K, filed 11/06/06 |
| 3287 | | | 3287 | | | 2033 & 5009 | None | 11/07/06 Technical Olympic USA, Inc. Form 8-K, filed 11/07/06 |
| 3288 | | | 3288 | | | 2225 & 5025 | None | 11/09/07 TOUSA, Inc. Form 8-K, filed 11/13/07 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3289 | | 3289 | | | | 2228 & 5026 | None | 11/15/07 TOUSA, Inc. Form 8-K, filed 11/21/07 |
| 3290 | | 3290 | | | | 2036 & 5010 | None | 12/08/06 Technical Olympic USA, Inc. Form 8-K, filed 12/08/06 |
| 3291 | | 3291 | | | | 2231 & 5027 | None | 12/11/07 TOUSA, Inc. Form 8-K, [7.01] filed 12/11/07 |
| 3292 | | 3292 | | | | 2238 & 5028 | None | 12/14/07 TOUSA, Inc. Form 8-K, filed 12/18/07 |
| 3293 | | 3293 | | | | 5029 | None | 12/14/07 TOUSA, Inc. Form 8-KA, filed 12/19/07 |
| 3294 | | 3294 | | | | 2070 & 4014 & 5045 | None | 12/31/06 Technical Olympic USA, Inc. 10-K, filed 03/20/07 (Exhibits Only) |
| 3295 | | 3295 | | | | 4015 & 5046 | None | 12/31/07 TOUSA, Inc. Form 10-K, filed 08/12/08 |
| 3296 | | 3296 | | | | 5274 | | 07/21/06 TOUSA, Inc. Form S-4 (Prospectus for $250,000,000 8 1/4% Senior Notes Due 2011), filed 07/21/06 |
| 3297 | | 3297 | | | | 5275 | | 02/22/05 TOUSA, Inc. Form S-4A (Prospectus for $200,000,000 7 1/2% Senior Subordinated Notes Due 2015), filed 02/22/05 |
| 3298 | | 3298 | | | | 4025 & 5276 | | 04/19/04 TOUSA, Inc. Form S-4 (Prospectus for $125,000,000 7 1/2% Senior Subordinated Notes Due 2011), filed 04/19/04 |
| 3299 | | 3299 | | | | 5277 | | 04/24/03 TOUSA, Inc. Form S-4A (Prospectus for $100,000,000 9% Senior Notes Due 2010), filed 04/24/03 |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 102 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3300 | | 3300 | | | | 5278 | | 11/14/02 TOUSA, Inc. Form S-4A (Prospectus for $200,000,000 9% Senior Notes Due 2010 and $150,000,000 10 3/8% Senior Subordinated Notes due 2012), filed 11/15/02 |
| 3301 | | 3301 | | 5388 | | | CNAIT-01143796-CNAIT-01143825 | 06/27/07 Citi Executed Commitment Letter |
| 3302 | | 3302 | | 5389 | | 6002 | CNAIT-00588925-CNAIT-00588943 | 05/09/07 Commitment Committee Approval Memorandum - Addendum |
| 3303 | | 3303 | | 5390 | | | CNAIT-01126778-CNAIT-01126787 | 03/23/07 Citi Greenlight Memorandum |
| 3304 | | 3304 | | 5391 | | | CNAIT-00774088-CNAIT-00774094 | 06/27/07 Senior Secured Credit Facilities Fee Letter |
| 3305 | | 3305 | | 5392 | | | TOUSA-BR-00122658-TOUSA-BR-00122659 | Summary Chart of Intercompany Loans and Promissory Notes Agreements |
| 3306 | | 3306 | | 5369 | | | TOUSA-BR-00016939-TOUSA-BR-00016942 | 01/01/06 TOUSA Funding LLC - $200 Million Promissory Note with TOUSA Homes, Inc. |
| 3307 | | 3307 | | 5370 | | | TOUSA-BR-00016943-TOUSA-BR-00016946 | 01/01/03 TOUSA Financing - $54,338,171 Note with Newmark Homes, L.P. as Maker |
| 3308 | | 3308 | | 5371 | | | TOUSA-BR-00016980-TOUSA-BR-00016983 | 04/01/03 TOUSA Financing - $58,924,000 Note with TOUSA Homes, Inc. (as successor to Engle Homes-Virginia, Inc.) as Maker |
| 3309 | | 3309 | | 5372 | | | TOUSA-BR-00016947-TOUSA-BR-00016950 | 04/01/03 TOUSA Financing - $62,027,000 Note with Engle Homes Residential Construction, LLC (fka Engle Homes-Arizona Construction) as Maker |
| 3310 | | 3310 | | 5373 | | | TOUSA-BR-00016951-TOUSA-BR-00016954 | 04/01/03 TOUSA Financing - $82,869,109 Note with TOUSA Homes, Inc. as Maker |
| 3311 | | 3311 | | 5374 | | | TOUSA-BR-00016955-TOUSA-BR-00016958 | 01/01/03 TOUSA Financing - $271,746,970 Note with TOUSA Homes, Inc. as Maker |
| 3312 | | 3312 | | 5393 | | | TOUSA-BR-00017058-TOUSA-BR-00017065 | 01/01/04 Revolving Loan Agreement between TOUSA Funding (fka TOUSA Financing, Inc.) and TOUSA, Inc. (fka Technical Olympic, USA) |

101

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 103 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3313 | | 3313 | | 5375 & 5394 | | | TOUSA-BR-00017050-TOUSA-BR-00017057 | 01/01/04 Revolving Loan Agreement between Engle Homes Delaware, Inc. and TOUSA, Inc. (fka Technical Olympic, USA) |
| 3314 | | 3314 | | 5376 & 5395 | | | TOUSA-BR-00017042-TOUSA-BR-00017049 | 01/01/04 Revolving Loan Agreement between TOUSA Delaware, Inc. and TOUSA, Inc. (fka Technical Olympic USA, Inc.) |
| 3315 | | 3315 | | 5377 | | | TOUSA-BR-00122577-TOUSA-BR-00122592 | 05/31/07 TOUSA Contribution Agreement - Technical Olympic and TOUSA Financing re 5 Notes |
| 3316 | | 3316 | | 5378 | | | TOUSA-BR-00122609-TOUSA-BR-00122610 | 10/01/07Amendment to Revolving Intercompany Loan Agreement TOUSA Funding |
| 3317 | | 3317 | | 5379 | | | TOUSA-BR-00122605-TOUSA-BR-00122606 | 10/01/07 Amendment to Revolving Intercompany Loan Agreement Engle Homes Delaware |
| 3318 | | 3318 | | 5380 | | | TOUSA-BR-00122607-TOUSA-BR-00122608 | 10/01/07 Amendment to Revolving Intercompany Loan Agreement TOUSA Delaware |
| 3319 | | 3319 | | 5381 | | | TOUSA-BR-00122597-TOUSA-BR-00122598 | 08/01/07 Amendment to Promissory Note $54,338,171 |
| 3320 | | 3320 | | 5382 | | | TOUSA-BR-00122603-TOUSA-BR-00122604 | 08/01/07 Amendment to Promissory Note $82,869,109 |
| 3321 | | 3321 | | 5383 | | | TOUSA-BR-00122595-TOUSA-BR-00122596 | 08/01/07 Amendment to Promissory Note $271,746,970 |
| 3322 | | 3322 | | 5384 | | | TOUSA-BR-00122599-TOUSA-BR-00122600 | 08/01/07 Amendment to Promissory Note $58,924,000 |
| 3323 | | 3323 | | 5385 | | | TOUSA-BR-00122593-TOUSA-BR-00122594 | 08/01/07 Amendment to Promissory Note $200,000,000 |
| 3324 | | 3324 | | 5386 | | | TOUSA-BR-00122601-TOUSA-BR-00122602 | 08/01/07 Amendment to Promissory Note $62,027,000 |
| 3325 | | 3325 | | 5387 | | | TOUSA-BR-00122617-TOUSA-BR-00122618 | 08/01/07 Promissory Note $32,889,513 |
| 3326 | | 3326 | 4114 | 5315 | | | ALIX0028111 - ALIX0028179 | 11/30/06 TOUSA Organizational Chart |
| 3327 | | 3327 | | | | 4113 | CNAIT-00744165 | 01/01/07 Org. Chart |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 105 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3328 | | 3328 | | | | | DBTCA000592026 | 03/05/07 Org. Chart |
| 3329 | | 3329 | | | | | DBTCA000260150 | 03/17/07 Simplified Org. Chart |
| 3330 | | 3330 | | | | | ALIX0051925 | 09/21/07 Org Chart |
| 3331 | | 3331 | 4112 | 5316 | | | ALIX0147956 | 10/30/07 TOUSA Organizational Chart by Person |
| 3332 | | 3332 | | | | 5340 | CNAIT-00303781-CNAIT-00303866 | 02/01/07 Appraisal of Real Property, Transeastern Land Portfolio prepared by Cushman & Wakefield of Florida, Inc. |
| 3333 | | 3333 | | | | 5344 | CNAIT-00303867-CNAIT-00303943 | 02/01/07 Appraisal of Real Property, Versailles (five remaining builder owned homes) prepared by Cushman & Wakefield of Florida, Inc. |
| 3334 | | 3334 | | | | 5349 | CNAIT-00303944-CNAIT-00304033 | 02/01/07 Appraisal of Real Property, Williams Island prepared by Cushman & Wakefield of Florida, Inc. |
| 3335 | | 3335 | | | | | CNAIT-00304036-CNAIT-00304115 | 02/01/07 Appraisal of Real Property, Savannah Landings prepared by Cushman & Wakefield of Florida, Inc. |
| 3336 | | 3336 | | | | 5345 | CNAIT-00304116-CNAIT-00304194 | 02/01/07 Appraisal of Real Property, Savannah Pines (25 Remaining Units) prepared by Cushman & Wakefield of Florida, Inc. |
| 3337 | | 3337 | | | | 5343 | CNAIT-00304195-CNAIT-00304276 | 02/01/07 Appraisal of Real Property, Victoria Landings prepared by Cushman & Wakefield of Florida, Inc. |
| 3338 | | 3338 | | | | | CNAIT-00304279-CNAIT-00304357 | 02/01/07 Appraisal of Real Property, Victoria Pines (114 Remaining Townhomes) prepared by Cushman & Wakefield of Florida, Inc. |
| 3339 | | 3339 | | | | 5342 | CNAIT-00304358-CNAIT-00304436 | 02/01/07 Appraisal of Real Property, Villa Capri (23 Remaining Units) prepared by Cushman & Wakefield of Florida, Inc. |
| 3340 | | 3340 | | | | 5350 | CNAIT-00304437-CNAIT-00304525 | 02/01/07 Appraisal of Real Property, Towns of Westyn Bay (157 Remaining Units), Plus 8 Remaining Single Family Units prepared by Cushman & Wakefield of Florida, Inc. |
| 3341 | | 3341 | | | | 5348 | CNAIT-00304526-CNAIT-00304600 | 02/01/07 Appraisal of Real Property, 76 Lots within Wind Meadows prepared by Cushman & |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Wakefield of Florida, Inc. |
| 3342 | | 3342 | | | | 5356 | CNAIT-00304604-CNAIT-00304680 | 02/01/07 Appraisal of Real Property, Kendall Pointe (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3343 | | 3343 | | | | 5353 | CNAIT-00304681-CNAIT-00304768 | 02/01/07 Appraisal of Real Property, Victoria Preserve (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3344 | | 3344 | | | | 5354 | CNAIT-00304769-CNAIT-00304852 | 02/01/07 Appraisal of Real Property, Victoria Pointe (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3345 | | 3345 | | | | 5360 | CNAIT-00304856-CNAIT-00304943 | 02/01/07 Appraisal of Real Property, Coral Lakes Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3346 | | 3346 | | | | 5358 | CNAIT-00304944-CNAIT-00305015 | 02/01/07 Appraisal of Real Property, Jonathan's Bay Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3347 | | 3347 | | | | 5357 | CNAIT-00305016-CNAIT-00305093 | 02/01/07 Appraisal of Real Property, Olympia Pointe Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3348 | | 3348 | | | | 5359 | CNAIT-00305097 - CNAIT-00305191 | 02/01/07 Appraisal of Real Property, Live Oak Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3349 | | 3349 | | | | 5352 | CNAIT-00305192-CNAIT-00305274 | 02/01/07 Appraisal of Real Property, Grand Hampton - Hammocks - Remaining Inventory (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3350 | | 3350 | | | | 5341 | CNAIT-00305275-CNAIT-00305349 | 02/01/07 Appraisal of Real Property, Tampa Bay Golf & Country Club - Pods 6 & 7 (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 107 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3351 | | 3351 | | | | 5355 | CNAIT-00305353-CNAIT-00305428 | 02/01/07 Appraisal of Real Property, Tampa Bay Golf & Country Club Remaining Inventory - Pod 4 & 5 (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3352 | | 3352 | | | | 5361 | CNAIT-00305429-CNAIT-00305527 | 02/01/07 Appraisal of Real Property, 29-Lot Portion of Cypress Creek PUD (Retrospective Value) prepared by Cushman & Wakefield of Georgia, Inc. |
| 3353 | | 3353 | | | | 5347 | CNAIT-00318730-CNAIT-00318823 | 02/01/07 Appraisal of Real Property, Independence (Transeastern's Single Family & Townhome Lot Inventory) prepared by Cushman & Wakefield of Florida, Inc. |
| 3354 | | 3354 | | | | 5346 | CNAIT-00318824-CNAIT-00318905 | 02/01/07 Appraisal of Real Property, Towns of Legacy Park prepared by Cushman & Wakefield of Florida, Inc. |
| 3355 | | 3355 | | | | 5351 | CNAIT-00318906-CNAIT-00318989 | 02/01/07 Appraisal of Real Property, Rock Springs Ridge prepared by Cushman & Wakefield of Florida, Inc. |
| 3358 | | 3358 | 5336 | | | | CNAIT-00918062-CNAIT-00918106 | 07/00/07 Public Bank Book |
| 3359 | | 3359 | | | | | CNAIT-01150245 | 07/26/07 Draft Allocation Memo |
| 3360 | | 3360 | 5337 | | | | CNAIT-00899950 - CNAIT-00899964 | Allocation Memo |
| 3361 | | 3361 | | | | | TOUSA-BR-00428139-TOUSA-BR-00428181 | 10/15/07 TE/TOUSA, LLC Tax Return of Partnership Income Form 1065 for 2006 |
| 3362 | | 3362 | | | | | TOUSA-BR-00422420-TOUSA-BR-00422427 | TE/TOUSA, LLC Tax Return of Partnership Income Form 1065 for 2006 (Schedule K-1) |
| 3363 | | 3363 | | | | | TOUSA-BR-00420692-TOUSA-BR-00420773 | 09/22/06 TE/TOUSA, LLC Tax Return of Partnership Income Form 1065 for 2005 |
| 3364 | | 3364 | | | | | ALIX0031530-ALIX0031531 | 04/10/07 Email from Dischner attaching FTI Total Company Roll-up February 2007 v.64 Model |
| 3365 | | 3365 | | 5306 | | | ALIX0108129 | 03/13/07 Debtors' Asset Management Strategy |

105

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3366 | | 3366 | | | | 3367 & 5307 | TOUSA-BR-00429656 | 03/00/07 TOUSA Land Bank Commitments Template |
| 3367 | | 3367 | | | | 3366 & 5307 | TOUSA-BR-00429657 | 06/00/07 TOUSA Land Bank Commitments Template |
| 3368 | | 3368 | | | | | TOUSA-BR-00403522 | Debtors Valuation Models of Transeastern Properties - Transeastern Proforma Summary |
| 3369 | | 3369 | | | | | TOUSA-BR-00403526 | 08/03/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Kendall Pointe |
| 3370 | | 3370 | | | | | TOUSA-BR-00403527 | 08/03/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Victoria Pointe |
| 3371 | | 3371 | | | | | TOUSA-BR-00403528 | 08/03/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Victoria Preserve |
| 3372 | | 3372 | | | | | TOUSA-BR-00403529 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Independence 40 |
| 3373 | | 3373 | | | | | TOUSA-BR-00403530 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Independence PH II 25 |
| 3374 | | 3374 | | | | | TOUSA-BR-00403531 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Independence PH III 20 & 25 |
| 3375 | | 3375 | | | | | TOUSA-BR-00403532 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Legacy Park |
| 3376 | | 3376 | | | | | TOUSA-BR-00403533 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Rock Spring Ridge |
| 3377 | | 3377 | | | | | TOUSA-BR-00403534 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Savannah Landings 22 |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 109 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3378 |  | 3378 |  |  |  |  | TOUSA-BR-00403535 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Victoria Landings |
| 3379 |  | 3379 |  |  |  |  | TOUSA-BR-00403536 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Westyn Bay |
| 3380 |  | 3380 |  |  |  |  | TOUSA-BR-00403537 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Coral Lakes |
| 3381 |  | 3381 |  |  |  |  | TOUSA-BR-00403538 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Olympia Pointe |
| 3382 |  | 3382 |  |  |  |  | TOUSA-BR-00403539 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Cypress Creek |
| 3383 |  | 3383 |  |  |  |  | TOUSA-BR-00403540 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Hammocks |
| 3384 |  | 3384 |  |  |  |  | TOUSA-BR-00403541 | 8/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Live Oak Phase II |
| 3385 |  | 3385 |  |  |  |  | TOUSA-BR-00403542 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - TGG&CC 4-5 |
| 3386 |  | 3386 |  |  |  |  | TOUSA-BR-00403543 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models TBG&CC 6-7 |
| 3387 |  | 3387 |  |  |  |  | TOUSA-BR-00403544 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models -Windmeadows |
| 3388 |  | 3388 |  |  |  |  | TOUSA-BR-00403545 | 08/17/07 Debtors Valuation Models of Transeastern Properties - Land Acquisition Models - Independence 85 |
| 3389 |  | 3389 |  |  |  |  | CNAIT-EXP-00007223 - CNAIT-EXP-00007269 | HSP report of selected General Ledger Account detail for account number 2600 from January 1, |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2007 to December 31, 2007 |
| 3390 | | 3390 | | | | | CNAIT-EXP-00007270 - CNAIT-EXP-00007294 | HSP report of selected General Ledger Account detail for account number 2601 from January 1, 2007 to December 31, 2007 |
| 3391 | | 3391 | | | | | CNAIT-EXP-00007295 - CNAIT-EXP-00007423 | HSP report of selected General Ledger Account detail for account number 2610 from January 1, 2007 to December 31, 2007 |
| 3392 | | 3392 | | | | | CNAIT-EXP-00007424 - CNAIT-EXP-00007492 | HSP report of selected General Ledger Account detail for account number 2611 from January 1, 2007 to December 31, 2007 |
| 3393 | | 3393 | | | | | CNAIT-EXP-00007770 - CNAIT-EXP-00007826 | HSP report of selected General Ledger Account detail for account number 6106 from January 1, 2007 to December 31, 2007 |
| 3394 | | 3394 | | | | | CNAIT-EXP-00007556 - CNAIT-EXP-00007593 | HSP report of selected General Ledger Account detail for account number 2901 from January 1, 2007 to December 31, 2007 |
| 3395 | | 3395 | | | | | CNAIT-EXP-00007594 - CNAIT-EXP-00007625 | HSP report of selected General Ledger Account detail for account number 2902 from January 1, 2007 to December 31, 2007 |
| 3396 | | 3396 | | | | | CNAIT-EXP-00007827 - CNAIT-EXP-00007833 | HSP report of selected General Ledger Account detail for account number 7750 from January 1, 2007 to December 31, 2007 |
| 3397 | | 3397 | | | | | CNAIT-EXP-00007493 - CNAIT-EXP-00007493 | HSP report of selected General Ledger Account detail for account number 2620 from January 1, 2007 to December 31, 2007 |
| 3398 | | 3398 | | | | | CNAIT-EXP-00007494 | HSP report of selected General Ledger Account detail for account number 2630 from January 1, 2007 to December 31, 2007 |
| 3399 | | 3399 | | | | | CNAIT-EXP-00007626 - CNAIT-EXP-00007769 | HSP report of selected General Ledger Account detail for account number 6052 from January 1, 2007 to December 31, 2007 |
| 3400 | | 3400 | | | | | CNAIT-EXP-00007834 - CNAIT-EXP-00007844 | HSP report of selected General Ledger Account detail for account number 6107 from January 1, 2007 to December 31, 2007 |

108

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3401 | | 3401 | | | | | CNAIT-EXP-00007508 - CNAIT-EXP-00007555 | HSP report of selected General Ledger Account detail for account number 2900 from January 1, 2007 to December 31, 2007 |
| 3402 | | 3402 | | | | | CNAIT-EXP-00008067 - CNAIT-EXP-00008076 | Financial Forecast Models - June Revisions 2008 through 2012 |
| 3403 | | 3403 | | | | | CNAIT-EXP-00008863 | Query of Regional data from Corporate Library |
| 3409 | | 3409 | | | | | CNAIT-EXP-00008131 | Actual Results for the TE Florida Divisions, from 2005 through 2008 extracted from Essbase |
| 3410 | | 3410 | | | | | CNAIT-EXP-00008891 | June Revision for Consolidated TOUSA w/CAs from 2005 through 2008 extracted from Essbase (2007 Revision 06 Jun (000's)) |
| 3411 | | 3411 | | | | | CNAIT-EXP-00008122 | Actual Results for Consolidated TOUSA w/CAs, from 2005 through 2008 extracted from Essbase (Actual (000's)) |
| 3412 | | 3412 | | | | | CNAIT-EXP-00008123 | Board Budget Adjusted for Consolidated TOUSA w/CAs from 2005 through 2008 extracted from Essbase (Board Budget Adjusted (000's)) |
| 3413 | | 3413 | | | | | CNAIT-EXP-00008132 | Actual Results for Virginia Division, from 2005 through 2008 extracted from Essbase |
| 3414 | | 3414 | | | | | CNAIT-EXP-00008133 | Board Budget Adjusted for Virginia Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3415 | | 3415 | | | | | CNAIT-EXP-00008134 | June Revision for Virginia Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3416 | | 3416 | | | | | CNAIT-EXP-00008128 | Actual Results for Las Vegas Division, from 2005 through 2008 extracted from Essbase |
| 3417 | | 3417 | | | | | CNAIT-EXP-00008119 | Actual Results for Colorado Division, from 2005 through 2008 extracted from Essbase |
| 3418 | | 3418 | | | | | CNAIT-EXP-00008127 | Actual Results for Engle Mid-Atlantic Division, from 2005 through 2008 extracted from Essbase |
| 3419 | | 3419 | | | | | CNAIT-EXP-00008126 | Board Budget Adjusted for Las Vegas Division w/CAs from 2005 through 2008 extracted from Essbase |

109

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 111 of 152

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 112 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3420 | | 3420 | | | | | CNAIT-EXP-00008130 | June Revision for Las Vegas Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3421 | | 3421 | | | | | CNAIT-EXP-00008120 | Board Budget Adjusted for Colorado Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3422 | | 3422 | | | | | CNAIT-EXP-00008126 | Board Budget Adjusted for Engle Mid-Atlantic Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3423 | | 3423 | | | | | CNAIT-EXP-00008121 | June Revision for Colorado Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3424 | | 3424 | | | | | CNAIT-EXP-00008125 | June Revision for Engle Mid-Atlantic Division w/CAs from 2005 through 2008 extracted from Essbase |
| 3425 | | 3425 | | | | | EY-TOUSA-000598 - EY-TOUSA-000610 | 07/03/2007 Memorandum from Berkowitz regarding Transeastern Transaction Closing Steps |
| 3426 | | 3426 | | 5304 | | | TOUSA-BR-00429661 - TOUSA-BR-00429667 | 2003 Shared Services Report:  E&Y Analysis of Intercompany Transactions for SALT Planning |
| 3428 | | 3428 | | | | 3429 & 5310 | CNAIT-00220255 | 07/31/07 Borrowing Base Certificate |
| 3429 | | 3429 | | | | 3428 & 5310 | CNAIT-00220256 - CNAIT-00220257 | 07/31/07 Pro-Forma Borrowing Base Calculation |
| 3430 | | 3430 | 4127 | 5248 & 5314 | | | ALIX0049790 - ALIX0049795 | 10/12/07 List of Officers and Directors for Restricted Subsidiaries |
| 3431 | | 3431 | 4117 | | | | TOUSA-BR-00401533 - TOUSA-BR-00401537 | Purchase/Sale Master Agreement dated November 13, 2001, executed June 3, 2003 |
| 3432 | | 3432 | | | | 4118 | Lehman 199847 - Lehman 199882 | TOUSA, Inc. Indemnity Agreement |
| 3433 | | 3433 | | | | | Eisner-00301 - Eisner-00308 | 03/25/05 Guaranty between TOUSA, Inc. and TOUSA Homes, Inc. in favor of Residential Funding Corporation and GMAC regarding Lone Mountain (NV) |

110

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3434 | | 3434 | | | | | Eisner-00309 - Eisner-00317 | 09/29/05 Guaranty between TOUSA, Inc. and Newmark Homes, LP in favor of GMAC regarding The Villas at Fossil Creek (FW), Falcon's Lair (d), Prairie Creek North (D), Saddlebrook (H), Greatwood (H), and The Park at Cypresswood Glen (H) |
| 3435 | | 3435 | | | | | Eisner-00318 - Eisner-00352 | 09/29/05 Guaranty between TOUSA, Inc. and TOUSA Homes, Inc. in favor of GMAC regarding Gila Springs (AZ), Rivendell at Mountain's Edge (NV), The Mesa at Summerlin (NV) |
| 3436 | | 3436 | | | | | Eisner-00355 - Eisner-00363 | 01/11/06 Guaranty between TOUSA, Inc. and TOUSA Homes, Inc. in favor of Residential Funding Corporation and GMAC regarding Park Village, Broward County (FL) |
| 3437 | | 3437 | 4120 | 5320 | | | Lehman 022650 - Lehman 022661 | 03/23/07 TOUSA Insurance Summary |
| 3438 | | 3438 | | | | | CNAIT-00738091 - CNAIT-00738106 | CNAI Spreadsheet (Book9.xls) |
| 3439 | | 3439 | | | | | CNAIT-00738144 - CNAIT-00738221 | CNAI Spreadsheet (RC Loan Information as of 7.31.07.xls) |
| 3440 | | 3440 | | | | | CNAIT-00738241 - CNAIT-00738272 | CNAI Spreadsheet (Baskets Amendment No. 2.xls) |
| 3441 | | 3441 | | | | | CNAIT-00738384 - CNAIT-00738739 | CNAI Spreadsheet (Master Copy of Tousa 7.31.07-Q3.08.xls) |
| 3442 | | 3442 | | | | 2181 & 4149 | TOUSA-BR-00124659- TOUSA-BR-00124733 | 07/31/07 TOUSA Inc. Executive Summary |
| 3443 | | 3443 | | | | 5284 | TOUSA-BR-00123090- TOUSA-BR-00123170 | 08/31/07 TOUSA Inc. Executive Summary |
| 3444 | | 3444 | | | | | TOUSA-BR-00091537 - TOUSA-BR-00091593 | 07/31/07 Kirkland Opinion Letter re: Second Amended and Restated Revolving Credit Agreement |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 3445 | | 3445 | | | | | TOUSA-BR-00091429 - TOUSA-BR-00091483 | 07/31/07 Kirkland Opinion Letter re: First Lien Term Loan |
| 3446 | | 3446 | | | | | TOUSA-BR-00091594 - TOUSA-BR-00091648 | 07/31/07 Kirkland Opinion Letter re: Second Lien Term Loan |
| 3447 | | 3447 | | | | | None | SEC Proof of Filings |
| 3448 | | 3448 | | | | | None | 08/01/07 TOUSA, Inc. Press Release entitled "TOUSA Completes New Financing and Global Settlement in Transeastern Joint Venture" |
| 3449 | | 3449 | | | | | None | 7/18/07 Org Chart |
| 3450 | | 3450 | | | | | TOUSA-BR-00089172 | 7/31/07 Notice of Borrowing |
| 3451 | | 3451 | | | | | TOUSA-BR-00078872- TOUSA-BR-0008999 | 7/12/07 Fitch Ratings "US Homebuilding Construction: the Chalk Line – Quarterly Update: Summer 2007" |
| 3452 | | 3452 | | | | | TOUSA-BR-00451044- TOUSA-BR-00451060 | 5/11/07 Wachovia Capital Markets LLC High Yield Homebuilding |
| 4000 | | | 4000 | | | | INTEGRA0000001 – 37454; INTEGRA_NATIVE_000001 - 6837 | Michael Y. Cannon Expert Working Papers |
| 4001 | | | 4001 | | | | EISNER000001 - 1188 | M. Mark Lee Expert Working Papers |
| 4003 | | | 4003 | | | | OCUC_EXP_0000446 – 0002738; 0002999 – 0003036; 0003076 – 0003077; 0135948 – 0136031; 0138896 – 0139077; 0139757-0139759 | Amy Benbrook Working Papers |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4004 | | | 4004 | | | | TOUSA-BR-00274692, 276320, 277111, 278531, 279925, 281320, 282732, 286771, 287051, 287182, 287917, 288237, 288487, 288555, 289388, 289646, 289997, 290131, 290969, 291347, 291554, 292371, 292575, 292797, 292810, 293003, 293235, 293415, 293662, 293819, 293978, 294265, 294987, 295709, 295846, 295969, 296307, 297029, 297354, 305338, 306960, 308589, 310217, 315165, 315939, 317591, 319243, 320905, 322599, 323917, 324638, 325359, 326080, 326801, 327552, 328243, 328964, 329141, 329862, 330583, 331304, 332027, 333536, 334295, 335807, 337314, 338171, 339649, 340862, 342339, 343552, 345026, 346499, 347794, 348683, 349516, 350348, 351149, 351993, 352831, 353631, 354448, 355234, 356048, 355234, 356048, 356853, 357648, 357649, 358371, 359094, 359816, 359817, 359819, 359994, 360717, 361440, 362163, 362886, 363608, 364330, 365053, 365783, 366524, 367277, 368007, | TOUSA Impairment Models Relied Upon by Amy Benbrook and Charles Hewlett |

113

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 116 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 369114, 369825, 370678, 371554, 373124, 374671, 375541, 376265, 376991, 377718, 378446, 379174, 379897, 380625, 381348, 382072, 382798, 383522, 403160 – 403177, 403526 - 403545 | |
| 4010 | | | 4010 | | | | | TOUSA 10K dated February 12, 2003 |
| 4011 | | | 4011 | | | | | TOUSA 10K dated February 10, 2004 |
| 4012 | | | 4012 | | | 2018 & 5043 | | TOUSA 10K dated March 10, 2006 |

114

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 117 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4013 | | | 4013 | | | | | TOUSA 10K dated March 11, 2005 |
| 4014 | | | 4014 | | | 2070 & 3294 & 5045 | | TOUSA 10K dated March 20, 2007 |
| 4015 | | | 4015 | | | 3295 & 5046 | | TOUSA 10K dated August 12, 2008 |
| 4016 | | | 4016 | | | 2034 & 3280 & 5039 | | TOUSA 10Q dated November 14, 2006 |
| 4017 | | | 4017 | | | 2102 & 3262 & 5040 | | TOUSA 10Q dated May 10, 2007 |
| 4018 | | | 4018 | | | 2193 & 3272 & 5041 | | TOUSA 10Q dated August 9, 2007 |
| 4019 | | | 4019 | | | 3281 & 5042 | | TOUSA 10Q dated November 14, 2007 |
| 4020 | | | 4020 | | | | | TOUSA 8K dated July 9, 2002 |
| 4021 | | | 4021 | | | 2013 & 3275 & 5001 | | TOUSA 8K dated August 5, 2005 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4022 | | | 4022 | | | 2025 & 3278 & 5004 | | TOUSA 8K dated September 27, 2006 |
| 4023 | | | 4023 | | | | | TOUSA 8K dated January 5, 2007 |
| 4024 | | | 4024 | | | 3274 & 5022 | | TOUSA 8K/A dated October 15, 2007 |
| 4025 | | | 4025 | | | 3298 & 5276 | | TOUSA SEC S4 dated April 19, 2004 |
| 4026 | | | 4026 | | | | | TOUSA SEC S4 dated February 1, 2005 |
| 4027 | | | 4027 | | | | | TOUSA SEC S4 dated April 24, 2006 |
| 4028 | | | 4028 | | | | | TOUSA SEC S1 dated June 26, 2003 |
| 4029 | | | 4029 | | | | | Beazer Homes USA, Inc. 10K dated December 8, 2006 |
| 4030 | | | 4030 | | | | | Centex Corporation 10K dated May 22, 2007 |
| 4031 | | | 4031 | | | | | DR Horton, Inc. 10K dated December 12, 2006 |
| 4032 | | | 4032 | | | | | Hovnavian Enterprises, Inc. 10K dated January 16, 2007 |
| 4033 | | | 4033 | | | | | KB Homes 10K dated February 13, 2007 |
| 4034 | | | 4034 | | | | | Lennar Corporation 10K dated February 8, 2007 |
| 4035 | | | 4035 | | | | | MDC Holdings 10K dated February 28, 2007 |
| 4036 | | | 4036 | | | | | Meritage Homes Corporation 10K dated February 26, 2007 |
| 4037 | | | 4037 | | | | | M/I Homes, Inc. 10K dated March 6, 2007 |
| 4038 | | | 4038 | | | | | NVR. Inc. 10K dated February 21, 2007 |
| 4039 | | | 4039 | | | | | Orleans Homebuilders, Inc. 10K dated September 11, 2006 |
| 4040 | | | 4040 | | | | | Pulte Homes, Inc. 10K dated February 23, 2007 |
| 4041 | | | 4041 | | | | | Ryland Group, Inc. 10K dated February 28, 2007 |
| 4042 | | | 4042 | | | | | Standard Pacific Corp. 10K dated February 23, |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 118 of 152

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 119 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2007 |
| 4043 | | | 4043 | | | 5321 | WELLS000000317-343 | TE/TOUSA, LLC and Subsidiaries Consolidated Financial Statements for November 30, 2006 |
| 4044 | | | 4044 | 5328 | | | WELLS000000014 - WELLS000000039 | September 29, 2006 Consent and Agreement by and among Deutsche Bank Trust Company Americas, the Lenders, and the Borrowers pursuant to the August I, 2005 Credit Agreements |
| 4045 | | | 4045 | | | | CNAIT-00091421 - CNAIT-00091619 | January 30, 2007 Amended and Restated Credit Agreement among TOUSA, Inc., the Lenders, Citicorp North America, Inc., Deutsche Bank Securities, Inc., JP Morgan Chase Bank, N.A., Wachovia Capital Markets, LLC, Citigroup Global Markets, Inc., and Deutsche Bank Securities, Inc. |
| 4046 | | | 4046 | | | | DBTCA000148233 - DBTCA000148359 | August I, 2005 Credit Agreement among EH/Transeastern, LLC, TE/TOUSA Senior, LLC, the Lenders, Deutsche Bank Trust Company Americas and Deutsche Bank Securities Inc. |
| 4047 | | | 4047 | | | | DBTCA000152815 - DBTCA000148456 | August 1,2005 Senior Mezzanine Note among TE/TOUSA Mezzanine, LLC, the Lenders, Deutsche Bank Trust Company Americas and Deutsche Bank Securities Inc. |
| 4048 | | | 4048 | | | 2011 | DBTCA000148135 - DBTCA000148231 | August I, 2005 Junior Mezzanine Note among TE/TOUSA Mezzanine Two, LLC, the Lenders, Deutsche Bank Trust Company Americas and Deutsche Bank Securities Inc. |
| 4049 | | | 4049 | | | 3064 & 5287 | | June 25, 2002 Indenture pertaining to TOUSA, Inc.'s 9% Senior Notes due 2010 |
| 4055 | | | 4055 | | | 3065 & 5288 | | June 25, 2002 Indenture pertaining to TOUSA, Inc.'s 10 3/8% Senior Subordinated Notes due 2012 |
| 4056 | | | 4056 | | | 3066 | | February 3, 2003 Indenture pertaining to TOUSA, Inco's 9% Senior Notes due 20 10 |

117

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 120 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4057 | | | 4057 | | | 3067 & 5286 | | March 17, 2004 Indenture pertaining to TOUSA, Inc.'s 7.5% Senior Subordinated Notes due 2011 |
| 4058 | | | 4058 | | | 2020 & 3069 & 5289 | | April 12, 2006 Indenture pertaining to TOUSA, Inc.'s 8.25% Senior Notes due 2011 |
| 4059 | | | 4059 | | | 3068 & 5290 | | December 21, 2004 Indenture pertaining to TOUSA, Inc.'s 7.5% Senior Subordinated Notes due 2015 |
| 4060 | | | 4060 | 5122 & 5322 | | | TOUSA-BR-00000619 - TOUSA-BR-00000631 | August I, 2005 Carve-out Guaranty made by Falcone/Ritchie, LLC in favor of Deutsche Bank Trust Company Americas pursuant to the Credit Agreement dated August 1, 2005 |
| 4062 | | | 4062 | 5153 & 5325 | | | TOUSA-BR-00001361 - TOUSA-BR-00001373 | August 1, 2005 Carve-out Guaranty made by TOUSA Homes, L.P. and TOUSA, Inc. in favor of Deutsche Bank Trust Company Americas pursuant to the Junior Mezzanine Credit Agreement dated August 1,2005 |
| 4068 | | | 4068 | | | 3024 | TOUSA-BR-00017077 - TOUSA-BR-00017086 | TOUSA, Inc. Closing Certificate pursuant to the Credit Agreement dated July 31, 2007 by and among TOUSA, Inc., the Subsidiary Borrowers and Citicorp North America, Inc. |
| 4069 | | | 4069 | | | | TOUSA-BR-00257992 - TOUSA-BR-00258002 | January 7, 2005 Performance and Completion Agreements between TOUSA, Inc. and KeyBank National Association |
| 4070 | | | 4070 | | | | CNAIT-00009523 - CNAIT-00009524 | December 16, 2004 Completion Agreement between TOUSA, Inc. and JP Morgan Chase Bank, NA |
| 4071 | | | 4071 | | | | TOUSA-BR-00252825 - TOUSA-BR-00252832 | Continuing Agreement of Completion between Centex Homes, TOUSA, Inc. and PNC Bank, NA (Exhibit 1.1G(1) of the March 31, 2006 Credit Agreement among Centex/TOUSA at Wellington, LLC, the Lenders, PNC Bank and PNC Capital |

118

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 121 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Markets LLC |
| 4072 | | | 4072 | 5329 & 5399 | | | EATON000045081 - EATON000045088 | October 4, 2006 letter to John Kraynick of Transeastern from a group of Falcone Entities |
| 4073 | | | 4073 | | | | TOUSA-BR-00003240 - TOUSA-BR-00003241 | Letter dated October 30, 2007 from Kendall Land Development, LLC to EH/Transeastern and Greenberg Traurig, P.A. regarding default under the Option and Development Agreement dated August 31, 2004 |
| 4074 | | | 4074 | | | | TOUSA-BR-00003232 - TOUSA-BR-00003237 | Letter dated November 9, 2006 from Deutsche Bank to TOUSA, Inc. and TOUSA Homes, LP regarding the Vizcaya demand. |
| 4075 | | | 4075 | | | | TOUSA-BR-00003238 - TOUSA-BR-00003239 | Letter dated November 10, 2006 from Young Conaway Stargatt & Taylor, LLP to TOUSA, Inc. and TOUSA Homes, LP regarding the Vizcaya demand. ( |
| 4076 | | | 4076 | | | | TOUSA-BR-00003242 - TOUSA-BR-00003244 | Letter dated November 16, 2006 from TOUSA, Inc. to Young Conaway Stargatt & Taylor, LLP regarding the Vizcaya demand. |
| 4077 | | | 4077 | | | | FTI-00001447 - FTI-00001530 | Option and Development Agreement dated August 31, 2004 between Kendall Land Development, LLC and Transeastern Vizcaya, LLC |
| 4078 | | | 4078 | 5331 | | | DBTCA000488204 - DBTCA000488214 | Temporary Standstill Agreement between Deutsche Bank Trust Company Americas, Kendall Land Development, LLC and EH/Transeastern, LLC |
| 4079 | | | 4079 | | | 3089 & 5227 & 5228 | | Complaint by Deutsche Bank Trust Companies America, et al, Plaintiff, against TOUSA, Inc. and TOUSA Homes, LP filed December 4, 2006 in the Supreme Court of the State of New York, Index No. 06-604118 |

119

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 122 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4080 | | | 4080 | | | 2116 & 3109 & 5295 | TOUSA-BR-00249626 - TOUSA-BR-00249687 | May 30, 2007 Settlement and Release Agreement by and among the TOUSA Entities, the Transeastern JV Entities, and the Falcone Entities |
| 4081 | | | 4081 | | | | TOUSA-BR-00089470 - TOUSA-BR-00089480 | July 30, 2007 Mutual Release and Consent Agreement by and among the Kendall Entities, the Lenders and Deutsche Bank Trust Company Americas pursuant to the Junior Mezzanine Agreement |
| 4082 | | | 4082 | | | | TOUSA-BR-00089519 - TOUSA-BR-00089548 | July 30, 2007 Mutual Release and Consent Agreement by and among the Kendall Entities, the Lenders and Deutsche Bank Trust Company Americas pursuant to Senior Mezzanine Credit Agreement |
| 4083 | | | 4083 | | | | TOUSA-BR-00089507 - TOUSA-BR-00089516 | Mutual Release and Consent Agreement by and among the TOUSA Entities, the Transeastern JV Entities, and City National Bank of Florida |
| 4084 | | | 4084 | | | | TOUSA-BR-00089493 - TOUSA-BR-00089506 | Mutual Release and Consent Agreement by and among the TOUSA Entities, the Transeastern JV Entities, and the Vizcaya in Kendall Community Development District |
| 4085 | | | 4085 | | | | Lehman 206747 - Lehman 206759 | July 31, 2007 TOUSA, Inc. Stock Purchase Warrant granted to Cede & Co. |
| 4086 | | | 4086 | | | 2135 & 3110 | TOUSA-BR-00012888 - TOUSA-BR-00012907 | June 29, 2007 Settlement and Release Agreement by and among the TOUSA Entities, the Transeastern JV Entities, the Kendall Entities, and CIT |
| 4087 | | | 4087 | | | | TOUSA-BR-00087921 - TOUSA-BR-00087924 | July 25, 2007 Letter from Kendall Land Development, LLC to Gary Gerson, Esq. regarding the Option Agreement by and between Kendall Land Development, LLC and Transeastern Vizcaya, LLC |
| 4089 | | | 4089 | | | 5313 | CNAIT-00687746 - CNAIT-00687792 | July 10, 2007 TOUSA, Inc. Lender Meeting Presentation |

120

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4090 | | | 4090 | | | 4107 | DBTCA000113730 - DBTCA000113760 | October 6, 2006 Deutsche Bank presentation entitled "TE/TOUSA LLC ("JV" or "Company") Internal Update Presentation" |
| 4091 | | | 4091 | 5332 | | | DBTCA000260132 - DBTCA000260156 | March 14, 2007 Deutsche Bank presentation entitled "TE/TOUSA LLC ("JV" or "Company") Internal Update Presentation" |
| 4092 | | | 4092 | | | | DBTCA000279075 - DBTCA000279076 | "Vizcaya Summary and Recommendation" memorandum |
| 4093 | | | 4093 | | | | BOA000032874 - BOA000032904 | TE/TOUSA, LLC Lender Presentation dated November 13, 2006 prepared by Capstone Advisory Group, LLC |
| 4094 | | | 4094 | | | | BOA000032762 - BOA000032782 | TE/TOUSA, LLC Lender Presentation dated December I, 2006 prepared by Capstone Advisory Group, LLC |
| 4095 | | | 4095 | | | | DBTCA000210320 - DBTCA000210358 | TE/TOUSA, LLC Lender Presentation dated January 4, 2007 prepared by Capstone Advisory Group, LLC |
| 4097 | | | 4097 | | | | DBTCA000210724 - DBTCA000210805 | TE/TOUSA, LLC Report on Pro Forma Projections dated February 7, 2007 prepared by Capstone Advisory Group, LLC |
| 4098 | | | 4098 | | | | BOA000032666 - BOA000032674 | TE/TOUSA, LLC Weekly Flash Report Through October 27, 2006 dated November 2, 2006 prepared by Capstone Advisory Group, LLC |
| 4099 | | | 4099 | | | | BOA000032725 - BOA000032735 | TE/TOUSA, LLC Weekly Flash Report Through November 10, 2006 dated November 21, 2006 prepared by Capstone Advisory Group, LLC |
| 4100 | | | 4100 | | | | DBTCA000210893 - DBTCA000210905 | TE/TOUSA, LLC Weekly Flash Report Through December I, 2006 dated December 11, 2006 prepared by Capstone Advisory Group, LLC |
| 4101 | | | 4101 | | | | DBTCA000214348 - DBTCA000214363 | TE/TOUSA, LLC Weekly Flash Report Through December 8, 2006 dated December 19, 2006 prepared by Capstone Advisory Group, LLC |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 123 of 152

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 124 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4102 | | | 4102 | | | | BOA000033351 - BOA000033365 | TE/TOUSA, LLC Weekly Flash Report Through January 5, 2007 dated January 15, 2007 prepared by Capstone Advisory Group, LLC |
| 4103 | | | 4103 | | | | DBTCA000212563 - DBTCA000212582 | TE/TOUSA, LLC Weekly Flash Report Through January 26, 2007 dated February 7, 2007 prepared by Capstone Advisory Group, LLC |
| 4104 | | | 4104 | | | | BOA000034654 - BOA000034664 | TE/TOUSA, LLC Weekly Flash Report Through February 9, 2007 dated February 22, 2007 prepared by Capstone Advisory Group, LLC |
| 4105 | | | 4105 | | | | DBTCA000214581 - DBTCA000214593 | TE/TOUSA, LLC Weekly Flash Report Through February 23, 2007 dated March 6, 2007 prepared by Capstone Advisory Group, LLC |
| 4106 | | | 4106 | | | | BOA000035566 - BOA000035588 | TE/TOUSA, LLC Weekly Flash Report Through March 9, 2007 dated March 19, 2007 prepared by Capstone Advisory Group, LLC |
| 4107 | | | 4107 | | | 4090 | DBTCA000134448 - DBTCA000134478 | TE/TOUSA, LLC ("JV" or "Company") Internal Update Presentation dated October 6, 2006 prepared by Deutsche Bank |
| 4108 | | | 4108 | | | | DBTCA000260344 - DBTCA000260156 | TE/TOUSA, LLC ("JV" or "Company") Internal Update Presentation dated October 19, 2006 prepared by Deutsche Bank |
| 4109 | | | 4109 | | | | DBTCA000260157 - DBTCA000260191 | TE/TOUSA, LLC ("JV" or "Company") Internal Update Presentation dated November 10, 2006 prepared by Deutsche Bank |
| 4113 | | | 4113 | | | 3327 | Lehman 113384 | TOUSA, Inc. Corporate Organizational Chart dated January 1, 2007 |
| 4116 | | | 4116 | | | | ALIX0169804 - ALIX0169814 | November I, 2004 TOUSA, Inc. document entitled "Policy for the Review of Land Acquisition, Sale and Financing |
| 4118 | | | 4118 | | | 3432 | Lehman 199845 - Lehman 199882 | TOUSA, Inc. Surety Company Indemnity Agreements |
| 4119 | | | 4119 | | | | TOUSA-BR-00247557 - TOUSA-BR-00247559 | Document entitled "Intercompany Transaction Process Documentation" |
| 4122 | | | 4122 | | | | ALIX0049796 - ALIX0049800 | List of Conveying Subsidiaries noting *D/B/A* names dated October 12, 2007 |

122

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4123 | | | 4123 | | | | Lehman 198969 - Lehman 198972 | April 16, 2007 Insurance Review |
| 4124 | | | 4124 | | | | ALIX0050035 - ALIX0050037 | Master Summary of Legal Entities dated October 10, 2007 |
| 4126 | 2234 | 3356 | 4126 | | | | TOUSA-BR-00402522 | Consolidating Trial Balance of TOUSA, Inc. and its Subsidiaries as of July 31, 2007 |
| 4128 | | | 4128 | | | | ALIX0050029 - ALIX0050032 | TOUSA Master Summary of Divisions |
| 4129 | | | 4129 | 5318 | | | TOUSA-BR-00429653 | TOUSA, Inc. Supporting work papers for Monthly Internal Journal Entries |
| 4130 | | | 4130 | | | | Lehman 042255 and Lehman 042318 | Amended and Restated Limited Liability Company Agreement of TE/TOUSA, LLC dated July 28, 2005 |
| 4131 | | | 4131 | | | 2005 & 3083 | Lehman 012137 - Lehman 012241 | Asset Purchase Agreement dated June 6, 2005 between EH/Transeastern, LLC and Transeastern Properties, Inc. |
| 4132 | | | 4132 | | | | Lehman 204680 | TOUSA, Inc. Excel Workbook entitled "13 Week Cash Budget 7-12-07 External.xls" |
| 4133 | | | 4133 | | | | Committee-0000744 - Committee-0000827 | Email dated July 18, 2008 from Kirkland & Ellis regarding Intercompany Loans and attached loan documents |
| 4134 | | | 4134 | | | 5333 | EY-TOUSA-WP-QI-07-000008 | May 10, 2007 letter from TOUSA, Inc. to Ernst & Young |
| 4135 | | | 4135 | | | | EY-TOUSA-WP-Q3-07-000019 - 000028 | Ernst & Young Internal Memorandum dated November 14, 2007 entitled "Transeastern Enterprise Valuation Analysis, 3rd Quarter 2001" |
| 4136 | | | 4136 | | | | EY-TOUSA-WP-Q2-07-000029 - 00002840 | Ernst & Young Internal Memorandum dated August 8, 2007 entitled "Transeastern Enterprise Valuation Analysis, 2nd Quarter 2001" |
| 4137 | | | 4137 | | | | EY-TOUSA-Q2-07-000028 | Estimated Loss Contingency Calculation as of June 30, 2007 |
| 4138 | | | 4138 | | | | EY-TOUSA-TAX-000356 - EY-TOUSA-TAX-000478 | Ernst & Young Transfer Pricing Analysis dated November I, 2003 |
| 4139 | | | 4139 | | | | ALIX0020763 - | Transeastern Homes November 2006 Executive |

123

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ALIX0020894 | Summary |
| 4140 | | | 4140 | | | | ALIX0019757 - ALIX0019855 | Transeastern Homes February 2007 Executive Summary |
| 4141 | | | 4141 | | | | ALIX0020226 - ALIX0020324 | Transeastern Homes March 2007 Executive Summary |
| 4142 | | | 4142 | | | | ALIX0020325 - ALIX0020422 | Transeastern Homes June 2007 Executive Summary |
| 4143 | | | 4143 | 5279 | | | ALIX0020540 - ALIX0020645 | Transeastern Homes July 2007 Executive Summary |
| 4144 | | | 4144 | | | | TOUSA-BR-00109769 - TOUSA-BR-00109843 | TOUSA, Inc. December 2006 Executive Summary |
| 4145 | | | 4145 | | | | TOUSA-BR-00109615 - TOUSA-BR-00109688 | TOUSA, Inc. March 2007 Executive Summary |
| 4146 | | | 4146 | | | | ALIX0108816 - ALIX0108892 | TOUSA, Inc. April 2007 Executive Summary |
| 4147 | | | 4147 | | | | ALIX0108893 - ALIX0108974 | TOUSA, Inc. May 2007 Executive Summary |
| 4148 | | | 4148 | | | 2137 & 5282 | TOUSA-BR-00078752 - TOUSA-BR-00078831 | TOUSA, Inc. June 2007 Executive Summary |
| 4149 | | | 4149 | 5283 | | 2181 & 3442 | ALIX0107652 - ALIX0107726 | TOUSA, Inc. July 2007 Executive Summary |
| 4150 | | | 4150 | | | | | The Appraisal of Real Estate, 12th Edition (2001), published by The Appraisal Institute |
| 4151 | | | 4151 | | | | | The Dictionary of Real Estate Appraisal, 4th Edition (2002) published by The Appraisal Institute |
| 4152 | | | 4152 | | | | | FDIC Institution Letter; FIL-90-2005 "Residential Tract Development Lending, Frequently Asked Questions" dated September 8th, 2005 |
| 4153 | | | 4153 | | | | | United States Savings and Loan League; "Construction Loan Procedures" |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4154 | | | 4154 | | | | | Canon's of Ethics by The Appraisal Institute |
| 4155 | | | 4155 | | | | | Real Estate and the Financial Crisis, (2009), Anthony Downs, published by Urban Land Institute |
| 4156 | | | 4156 | | | | | Uniform Standards of Professional Appraisal Practice, 2006 USPAP Edition |
| 4157 | | | 4157 | | | | | Subdivision Valuation (2008), Don M. Everson, Jr., MAI, SRA, published by The Appraisal Institute |
| 4158 | | | 4158 | | | | | Appraising Residential Properties, 4th Edition (2007), published by The Appraisal Institute |
| 4159 | | | 4159 | | | | | Land Valuation (2001), James H. Boykin, published by The Appraisal Institute |
| 4160 | | | 4160 | | | | WF025075 – WF025109 | Spreadsheet Reflecting Positions of Second Lien Lenders |
| 4165 | | | 4165 | | | 5078 | TOUSA-BR-00012427 - TOUSA-BR-00012434 | Settlement and Release Agreement, dated July 31, 2007, between TOUSA Guarantors, Transeastern JV Subsidiaries, CIT and lenders |
| 4167 | | | 4167 | | | 2134 & 3112 | TOUSA-BR-00012593 - TOUSA-BR-00012646 | Settlement and Release Agreement, dated June 29, 2007, between TOUSA Guarantors, Transeastern JV Subsidiaries, and lenders under Junior Mezzanine Agreement |
| 4168 | | | 4168 | | | | | Laurance, Ben, "The Day that Changed the World," The Sunday Times, December 30, 2007 |
| 4169 | | | 4169 | | | | | *The Financial Crisis and the Role of Federal Regulators Before the H. Comm. on Oversight and Gov. Reform*, 110th Cong. 15 (Oct. 23, 2008) |
| 4170 | | | 4170 | | | | | Shen, Linda and Andrew Frye, "Buffett Calls Crisis an 'Economic Pearl Harbor,' Backs Paulson," Bloomberg.com, September 24, 2008 |
| 4171 | | | 4171 | | | | | Bierman, Harold Jr., "The 1929 Stock Market Crash," March 26, 2008, available at http://eh.net/encyclopedia/article/Bierman.Crash |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 4172 | | | 4172 | | | | | Neil, Martha, "Foreclosure Crisis Worst Since 1930s Great Depression," <u>ABA Journal</u>, July 10, 2008 |
| 4173 | | | 4173 | | | | | Hagerty, James, "Outlook for Home Prices Clouded by Spat Over Historical Trends," <u>The Wall Street Journal</u>, April 24, 2009 |
| 4174 | | | 4174 | | | | | Real Estate Center at Texas A&M University, "Dallas-Area Home Prices Fall Nearly 5 Percent," April 1, 2009, available at http://recenter.tamu.edu/mnews/newsPrint.asp?CID=46398&MODE=MNEWS |
| 4175 | | | 4175 | | | | | Jansen, John, "Bond Market: March 31, 2009," iStockAnalyst.com, March 31, 2009, available at http://www.istockanalyst.com/article/viewarticle/articleid/3163383 |
| 4176 | | | 4176 | | | | | Adler, Lynn, "S&P/Case-Shiller Premise Flawed: Rival," reuters.com, February 19, 2008, available at http://www.reuters.com/article/Houstin08/idUSN192707380080219 |
| 4177 | | | 4177 | | | | | Excerpts from Korpacz Real Estate Investor Survey, Second Quarter 2007 |
| 4178 | | | 4178 | | | | | RealtyRates.com Developer Survey, 4th Quarter 2007 |
| 5000 | | | | 5000 | | 2006 & 3270 | N/A | TOUSA, Inc. Form 8-K filed June 9, 2005 |
| 5001 | | | | 5001 | | 2013 & 3275 & 4021 | N/A | TOUSA, Inc. Form 8-K filed August 5, 2005 |
| 5002 | | | | 5002 | | 3264 | N/A | TOUSA, Inc. Form 8-K filed April 17, 2006 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5003 | | | | 5003 | | 3277 | N/A | TOUSA, Inc. Form 8-K filed September 27, 2006 [2.02] |
| 5004 | | | | 5004 | | 2025 & 3278 & 4022 | N/A | TOUSA, Inc. Form 8-K filed September 27, 2006 [8.01] |
| 5005 | | | | 5005 | | 2026 & 2027 & 3279 | N/A | TOUSA, Inc. Form 8-K filed October 2, 2006 |
| 5006 | | | | 5006 | | 2028 & 2030 & 3282 | N/A | TOUSA, Inc. Form 8-K filed October 23, 2006 |
| 5007 | | | | 5007 | | 3283 | N/A | TOUSA, Inc. Form 8-K filed October 24, 2006 |
| 5008 | | | | 5008 | | 2032 & 3286 | N/A | TOUSA, Inc. Form 8-K filed November 6, 2006 |
| 5009 | | | | 5009 | | 2033 & 3287 | N/A | TOUSA, Inc. Form 8-K filed November 7, 2006 |
| 5010 | | | | 5010 | | 2036 & 3290 | N/A | TOUSA, Inc. Form 8-K filed December 8, 2006 |
| 5011 | | | | 5011 | | 2043 & 3257 | N/A | TOUSA, Inc. Form 8-K filed January 24, 2007 |
| 5012 | | | | 5012 | | 2047 & 3259 | N/A | TOUSA, Inc. Form 8-K filed February 2, 2007 |
| 5013 | | | | 5013 | | 2048 & | N/A | TOUSA, Inc. Form 8-K filed February 12, 2007 |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 129 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 3260 | | |
| 5014 | | | | 5014 | | 3261 | N/A | TOUSA, Inc. Form 8-K filed March 19, 2007 [2.02] |
| 5015 | | | | 5015 | | 2105 & 3266 | N/A | TOUSA, Inc. Form 8-K filed May 17, 2007 |
| 5016 | | | | 5016 | | 2111 & 3267 | N/A | TOUSA, Inc. Form 8-K filed May 24, 2007 |
| 5017 | | | | 5017 | | 2115 & 3268 | N/A | TOUSA, Inc. Form 8-K filed May 29, 2007 |
| 5018 | | | | 5018 | | 2122 & 3269 | N/A | TOUSA, Inc. Form 8-K filed June 5, 2007 |
| 5019 | | | | 5019 | | 2140 & 3271 | N/A | TOUSA, Inc. Form 8-K filed July 2, 2007 |
| 5020 | | | | 5020 | | 2190 & 3273 | N/A | TOUSA, Inc. Form 8-K filed August 3, 2007 |
| 5021 | | | | 5021 | | 2207 | N/A | TOUSA, Inc. Form 8-K filed October 4, 2007 |
| 5022 | | | | 5022 | | 3274 & 4024 | N/A | TOUSA, Inc. Form 8-KA filed October 15, 2007 |
| 5023 | | | | 5023 | | 2216 & 3284 | N/A | TOUSA, Inc. Form 8-K filed October 24, 2007 |
| 5024 | | | | 5024 | | 2221 & 3285 | N/A | TOUSA, Inc. Form 8-K filed October 29, 2007 |
| 5025 | | | | 5025 | | 2225 & 3288 | N/A | TOUSA, Inc. Form 8-K filed November 13, 2007 |

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 130 of 152

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 131 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5026 | | | | 5026 | | 2228 & 3289 | N/A | TOUSA, Inc. Form 8-K filed November 21, 2007 |
| 5027 | | | | 5027 | | 2231 & 3291 | N/A | TOUSA, Inc. Form 8-K filed December 11, 2007 [7.01] |
| 5028 | | | | 5028 | | 2238 & 3292 | N/A | TOUSA, Inc. Form 8-K filed December 18, 2007 |
| 5029 | | | | 5029 | | 3293 | N/A | TOUSA, Inc. Form 8-KA filed December 19, 2007 |
| 5030 | | | | 5030 | | 2241 & 3255 | N/A | TOUSA, Inc. Form 8-K filed January 2, 2008 |
| 5031 | | | | 5031 | | 2242 & 3256 | N/A | TOUSA, Inc. Form 8-K filed January 16, 2008 |
| 5032 | | | | 5032 | | 2244 & 3258 | N/A | TOUSA, Inc. Form 8-K filed January 31, 2008 |
| 5033 | | | | 5033 | | 2012 | N/A | TOUSA, Inc. Form 10-Q for the quarterly period ended June 30, 2005 |
| 5034 | | | | 5034 | | 2014 | N/A | TOUSA, Inc. Form 10-Q for the quarterly period ended September 30, 2005 |
| 5035 | | | | 5035 | | 2021 | N/A | TOUSA, Inc. Form 10-Q for the quarterly period ended March 31, 2006 |
| 5036 | | | | 5036 | | | N/A | TOUSA, Inc. Form 10-QA for the quarterly period ended March 31, 2006 |
| 5037 | | | | 5037 | | 2024 | N/A | TOUSA, Inc. Form 10-Q for the quarterly period ended June 30, 2006 |
| 5038 | | | | 5038 | | | N/A | TOUSA, Inc. Form 10-QA for the quarterly period ended June 30, 2006 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5039 | | | | 5039 | | 2034 & 3280 & 4016 | N/A | TOUSA, Inc. Form 10-Q for the quarterly period ended September 30, 2006 |
| 5040 | | | | 5040 | | 2102 & 3262 & 4017 | N/A | TOUSA, Inc. Form 10-Q for the quarterly period ended March 31, 2007 |
| 5041 | | | | 5041 | | 2193 & 3272 & 4018 | N/A | TOUSA, Inc. Form 10-Q for the quarterly period ended June 30, 2007 |
| 5042 | | | | 5042 | | 3281 & 4019 | N/A | TOUSA, Inc. Form 10-Q for the quarterly period ended September 30, 2007 |
| 5043 | | | | 5043 | | 2018 & 4012 | N/A | TOUSA, Inc. Form 10-K for the fiscal year ended December 31, 2005 |
| 5044 | | | | 5044 | | | N/A | TOUSA, Inc. Form 10-KA for the fiscal year ended December 31, 2005 |
| 5045 | | | | 5045 | | 2070 & 3294 & 4014 | N/A | TOUSA, Inc. Form 10-K for the fiscal year ended December 31, 2006 |
| 5046 | | | | 5046 | | 3295 & 4015 | N/A | TOUSA, Inc. Form 10-K for the fiscal year ended December 31, 2007 |
| 5047 | | | | 5047 | | | TOUSA-BR-00074289 - TOUSA-BR-00074292 | Email dated 8/1/07 from Wagman attaching 7/31/07 credit agreement documents |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5052 | | | | 5052 | | 3005 | TOUSA-BR-00075121 - TOUSA-BR-00075153 | Schedules corresponding to Second Amended and Restated Revolving Credit Agreement |
| 5053 | | | | 5053 | | 3006 | TOUSA-BR-00074356 - TOUSA-BR-00074400 | Exhibits corresponding to Second Amended and Restated Revolving Credit Agreement |
| 5057 | | | | 5057 | | 3007 | TOUSA-BR-00075089 - TOUSA-BR-00075120 | Schedules corresponding to First Lien Term Loan Credit Agreement |
| 5058 | | | | 5058 | | 3008 | TOUSA-BR-00074315 - TOUSA-BR-00074355 | Exhibits corresponding to First Lien Term Loan Credit Agreement |
| 5063 | | | | 5063 | | 2177 & 3018 | TOUSA-BR-00075559 - TOUSA-BR-00075634 | 7/31/07 Security Agreement corresponding to Second Lien Term Loan Credit Agreement) |
| 5065 | | | | 5065 | | 3009 | TOUSA-BR-00075154 - TOUSA-BR-00075185 | Schedules corresponding to Second Lien Term Loan Credit Agreement |
| 5066 | | | | 5066 | | 3010 | TOUSA-BR-00074401 - TOUSA-BR-00074438 | Exhibits corresponding to Second Lien Term Loan Credit Agreement |
| 5068 | | | | 5068 | | | EY-TOUSA-000980 | Transeastern Transaction - Closing Binder Index; Closing Date: July 31, 2007 |
| 5069 | | | | 5069 | | | EY-TOUSA-000982 - EY-TOUSA-000993 | Transeastern 7/31/07 Closing Binder- Transaction Step Plan |
| 5070 | | | | 5070 | | | EY-TOUSA-000995 - EY-TOUSA-000999 | Transeastern 7/31/07 Closing BinderAssignment Agreement for 1% Membership Interest in TE/TOUSA LLC to TOUSA Realty, Inc. |
| 5071 | | | | 5071 | | | EY-TOUSA-001001 - EY-TOUSA-001012 | Transeastern 7/31/07 Closing Binder- Sr. Subordinated PIK Note issued to TOUSA Realty, Inc. |
| 5072 | | | | 5072 | | | EY-TOUSA-001014 - EY-TOUSA-001076 | Transeastern 7/31/07 Closing Binder- Settlement and Release Agreement between Falcone/Ritchie LLC and TE/TOUSA LLC effective July 30, 2007 |
| 5073 | | | | 5073 | | | EY-TOUSA-001078 - EY-TOUSA-001094 | Transeastern 7/31/07 Closing Binder- Settlement and Release Warranty Administration Agreement with the Falcone Parties |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 133 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5074 | | | | 5074 | | | EY-TOUSA-001096 - EY-TOUSA-001150 | Transeastern 7/31/07 Closing Binder- Settlement and Release Agreement with Jr. Mezzanine Lenders |
| 5075 | | | | 5075 | | | EY-TOUSA-001152 - EY-TOUSA-001195 | Transeastern 7/31/07 Closing Binder- Settlement and Release Agreement with Sr. Mezzanine Lenders |
| 5076 | | | | 5076 | | 2182 & 3113 | EY-TOUSA-001197 - EY-TOUSA-001271 | Transeastern 7/31/07 Closing Binder- Mutual Release and Consent Agreement with Sr. Lenders |
| 5077 | | | | 5077 | | 3114 | EY-TOUSA-001273 - EY-TOUSA-001282 | Transeastern 7/31/07 Closing Binder- Payoff Letter with Sr. Lenders |
| 5078 | | | | 5078 | | 4165 | EY-TOUSA-001284 - EY-TOUSA-001291 | Transeastern 7/31/07 Closing Binder- Settlement and Release Agreement - Oak Creek and Westwood |
| 5079 | | | | 5079 | | | EY-TOUSA-001293 - EY-TOUSA-001313 | Transeastern 7/31/07 Closing Binder- Settlement and Release Agreement - Vizcaya |
| 5080 | | | | 5080 | | | EY-TOUSA-001315 - EY-TOUSA-001321 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by TOI LLC |
| 5081 | | | | 5081 | | | EY-TOUSA-001322 - EY-TOUSA-001328 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by TOUSA LLC |
| 5082 | | | | 5082 | | | EY-TOUSA-001329 - EY-TOUSA-001335 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by TOUSA Homes LP |
| 5083 | | | | 5083 | | | EY-TOUSA-001336 - EY-TOUSA-001342 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by TE/TOUSA LLC |
| 5084 | | | | 5084 | | | EY-TOUSA-001343 - EY-TOUSA-001349 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by TE/TOUSA Mezzanine Two LLC |
| 5085 | | | | 5085 | | | EY-TOUSA-001350 - EY-TOUSA-001356 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by TE/TOUSA Mezzanine LLC |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5086 | | | | 5086 | | | EY-TOUSA-001357 - EY-TOUSA-001363 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by TE/TOUSA Senior LLC |
| 5087 | | | | 5087 | | | EY-TOUSA-001364 - EY-TOUSA-001370 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by EH/Transeastern LLC |
| 5088 | | | | 5088 | | | EY-TOUSA-001371 - EY-TOUSA-001377 | Consents and/or Minutes approving the Intercompany Funds Flow Agreement by TOUSA Realty, Inc. |
| 5089 | | | | 5089 | | | EY-TOUSA-001379 - EY-TOUSA-001382 | Consents Approving Contribution Agreements TOI LLC |
| 5090 | | | | 5090 | | | EY-TOUSA-001383 - EY-TOUSA-001386 | Consents Approving Contribution Agreements TOUSA LLC |
| 5091 | | | | 5091 | | | EY-TOUSA-001387 - EY-TOUSA-001392 | Consents Approving Contribution Agreements TOUSA Homes LP |
| 5092 | | | | 5092 | | | EY-TOUSA-001393 - EY-TOUSA-001396 | Consents Approving Contribution Agreements TOUSA LLC |
| 5093 | | | | 5093 | | | EY-TOUSA-001397 - EY-TOUSA-001402 | Consents Approving Contribution Agreements TOUSA Homes LP |
| 5094 | | | | 5094 | | | EY-TOUSA-001404 - EY-TOUSA-001405 | Transeastern 7/31/07 Closing Binder- Amendment to Certificate of LP |
| 5095 | | | | 5095 | | | EY-TOUSA-001407 - EY-TOUSA-001418 | Transeastern 7/31/07 Closing Binder- Merger Approval TE/TOUSA LLC |
| 5096 | | | | 5096 | | | EY-TOUSA-001419 - EY-TOUSA-001430 | Transeastern 7/31/07 Closing Binder- Merger Approval TOUSA Homes Florida LP |
| 5097 | | | | 5097 | | | EY-TOUSA-001432 - EY-TOUSA-001433 | Transeastern 7/31/07 Closing Binder- Amendment to Certificate of LP |
| 5098 | | | | 5098 | | | EY-TOUSA-001435 - EY-TOUSA-001447 | Transeastern 7/31/07 Closing Binder- Merger Approval EH/Transeastern LLC |
| 5099 | | | | 5099 | | | EY-TOUSA-001448 - EY-TOUSA-001460 | Transeastern 7/31/07 Closing Binder- Merger Approval TE/TOUSA Mezzanine LLC |

133

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 136 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5100 | | | | 5100 | | | EY-TOUSA-001461 - EY-TOUSA-001473 | Transeastern 7/31/07 Closing Binder- Merger Approval TE/TOUSA Mezzanine Two LLC |
| 5101 | | | | 5101 | | | EY-TOUSA-001474 - EY-TOUSA-001486 | Transeastern 7/31/07 Closing Binder- Merger Approval TE/TOUSA Senior LLC |
| 5102 | | | | 5102 | | | EY-TOUSA-001487 - EY-TOUSA-001499 | Transeastern 7/31/07 Closing Binder- Merger Approval TOUSA Homes Florida LP |
| 5103 | | | | 5103 | | | EY-TOUSA-001514 - EY-TOUSA-001525 | Transeastern 7/31/07 Closing Binder- Merger Approval TOUSA GP LLC |
| 5104 | | | | 5104 | | | EY-TOUSA-001501 - EY-TOUSA-001512 | Transeastern 7/31/07 Closing Binder- Merger Approval TOUSA Homes Florida LP |
| 5105 | | | | 5105 | | | EY-TOUSA-001526 - EY-TOUSA-001527 | Transeastern 7/31/07 Closing Binder- Amendment to Certificate of LP |
| 5106 | | | | 5106 | | | CIT000034881 - CIT000035097 | CIT Confirmations of wire transfers to lenders on August 1, 2007 |
| 5107 | | | | 5107 | | | CIT000019258 - CIT000019263 | 8/1/07 Spreadsheet re interest calculations for closing |
| 5108 | | | | 5108 | | | CIT000014263 | 7/31/07 Spreadsheet re calculation of professional fees for closing |
| 5109 | | | | 5109 | | | CIT000013808 - CIT000013814 | Email dated 7/31/07 from Renee Johnson re revised Transeastern interest payout on 7/31/07 with attachments |
| 5110 | | | | 5110 | | | TOUSA-BR-00000001 - TOUSA-BR-00000008 | 8/1/05 Transeastern Closing- Index |
| 5112 | | | | 5112 | | | TOUSA-BR-00000369 - TOUSA-BR-00000371 | 8/1/05 Transeastern Closing- Senior Loan- Term Note for Deutsche Bank |
| 5113 | | | | 5113 | | | TOUSA-BR-00000372 - TOUSA-BR-00000375 | 8/1/05 Transeastern Closing- Senior Loan- Revolving Note for Deutsche Bank |
| 5114 | | | | 5114 | | | TOUSA-BR-00000376 - TOUSA-BR-00000378 | 8/1/05 Transeastern Closing- Senior Loan- Swing Line Note for Deutsche Bank |
| 5115 | | | | 5115 | | | TOUSA-BR-00000379 - TOUSA-BR-00000422 | 8/1/05 Transeastern Closing- Senior Loan- Mortgage with security agreement, assignment of leases and rents and fixture filing |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 137 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5116 | | | | 5116 | | | TOUSA-BR-00000423 - TOUSA-BR-00000439 | 8/1/05 Transeastern Closing- Senior Loan- Collateral assignment of contracts |
| 5117 | | | | 5117 | | | TOUSA-BR-00000440 - TOUSA-BR-00000565 | 8/1/05 Transeastern Closing- Senior Loan- UCC-1 Financing Statements |
| 5118 | | | | 5118 | | | TOUSA-BR-00000566 - TOUSA-BR-00000580 | 8/1/05 Transeastern Closing- Senior Loan- Blocked Deposit Account Agreement |
| 5119 | | | | 5119 | | | TOUSA-BR-00000581 - TOUSA-BR-00000592 | 8/1/05 Transeastern Closing- Senior Loan- Form of Guaranty of Recourse Obligations |
| 5123 | | | | 5123 | | | TOUSA-BR-00000632 - TOUSA-BR-00000639 | 8/1/05 Transeastern Closing- Senior Loan- Environmental Indemnity from TOUSA entities |
| 5124 | | | | 5124 | | | TOUSA-BR-00000640 - TOUSA-BR-00000647 | 8/1/05 Transeastern Closing- Senior Loan- Environmental Indemnity from FR |
| 5126 | | | | 5126 | | | TOUSA-BR-00000704 - TOUSA-BR-00000708 | 8/1/05 Transeastern Closing- Senior Loan- Pledge Certificate |
| 5127 | | | | 5127 | | | TOUSA-BR-00000709 - TOUSA-BR-00000722 | 8/1/05 Transeastern Closing- Senior Loan- Subordinate Agreement |
| 5128 | | | | 5128 | | | TOUSA-BR-00000723 - TOUSA-BR-00000794 | 8/1/50 Transeastern Closing- Senior Loan- Master Assignment of Contracts |
| 5129 | | | | 5129 | | | TOUSA-BR-00000795 - TOUSA-BR-00000820 | 8/1/05 Transeastern Closing- Senior Loan- Closing Certificate |
| 5130 | | | | 5130 | | | TOUSA-BR-00000821 - TOUSA-BR-00000823 | 8/1/05 Transeastern Closing- Senior Loan- Compliance Certificate |
| 5131 | | | | 5131 | | | TOUSA-BR-00000824 - TOUSA-BR-00000825 | 8/1/05 Transeastern Closing- Senior Loan- Initial Borrowing Base Certificate |
| 5132 | | | | 5132 | | | TOUSA-BR-00000826 - TOUSA-BR-00000829 | 8/1/05 Transeastern Closing- Senior Loan- Request for Borrowing |
| 5133 | | | | 5133 | | | TOUSA-BR-00000830 - TOUSA-BR-00000831 | 8/1/05 Transeastern Closing- Senior Loan- Funding Notice |
| 5134 | | | | 5134 | | | TOUSA-BR-00000832 - TOUSA-BR-00000844 | 8/1/05 Transeastern Closing- Senior Loan- Fee Letter |

135

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5135 | | | | 5135 | | | TOUSA-BR-00000845 - TOUSA-BR-00000851 | 8/1/05 Transeastern Closing- Senior Loan- Disbursement Authorization |
| 5136 | | | | 5136 | | | TOUSA-BR-00000852 - TOUSA-BR-00000868 | 8/1/05 Transeastern Closing- Senior Loan- Greenberg Opinion covering Loan DocumentsPledge |
| 5137 | | | | 5137 | | | TOUSA-BR-00000869 - TOUSA-BR-00000874 | 8/1/05 Transeastern Closing- Senior Loan- Greenberg Opinion covering Mortgage |
| 5138 | | | | 5138 | | | TOUSA-BR-00000875 - TOUSA-BR-00000881 | 8/1/05 Transeastern Closing- Senior Loan- Counsel to FR Opinion |
| 5140 | | | | 5140 | | | TOUSA-BR-00001032 - TOUSA-BR-00001034 | 8/1/05 Transeastern Closing- Senior Mezzanine Loan- $137,000,000 Note |
| 5142 | | | | 5142 | | | TOUSA-BR-00001048 - TOUSA-BR-00001060 | 8/1/05 Transeastern Closing- Senior Mezzanine Loan- Carveout Guaranty from FR |
| 5144 | | | | 5144 | | | TOUSA-BR-00001075 - TOUSA-BR-00001082 | 8/1/05 Transeastern Closing- Senior Mezzanine Loan- UCC-1 Financing Statements |
| 5146 | | | | 5146 | | | TOUSA-BR-00001139 - TOUSA-BR-00001140 | 8/1/05 Transeastern Closing- Senior Mezzanine Loan- Pledge Certificate |
| 5147 | | | | 5147 | | | TOUSA-BR-00001141 - TOUSA-BR-00001168 | 8/1/05 Transeastern Closing- Senior Mezzanine Loan- Closing Certificate |
| 5148 | | | | 5148 | | | TOUSA-BR-00001169 - TOUSA-BR-00001185 | 8/1/05 Transeastern Closing- Senior Mezzanine Loan- Greenberg Opinion |
| 5149 | | | | 5149 | | | TOUSA-BR-00001186 - TOUSA-BR-00001192 | 8/1/05 Transeastern Closing- Senior Mezzanine Loan- Counsel to FR Opinion |
| 5151 | | | | 5151 | | | TOUSA-BR-00001345 - TOUSA-BR-00001347 | 8/1/05 Transeastern Closing- Jr. Mezzanine Loan- $87,500,000 Note |
| 5155 | | | | 5155 | | | TOUSA-BR-00001388 - TOUSA-BR-00001404 | 8/1/05 Transeastern Closing- Jr. Mezzanine Loan- UCC-1 Financing Statements |
| 5157 | | | | 5157 | | | TOUSA-BR-00001430 - TOUSA-BR-00001454 | 8/1/05 Transeastern Closing- Jr. Mezzanine Loan- Pledge Agreement from Investment Vehicle |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5158 | | | | 5158 | | | TOUSA-BR-00001455 - TOUSA-BR-00001456 | 8/1/05 Transeastern Closing- Jr. Mezzanine Loan- Pledge Certificate of Jr. Mezz Borrower |
| 5159 | | | | 5159 | | | TOUSA-BR-00001457 - TOUSA-BR-00001458 | 8/1/05 Transeastern Closing- Jr. Mezzanine Loan- Pledge Certificate of Sr. Mezz Borrower |
| 5160 | | | | 5160 | | | TOUSA-BR-00001459 - TOUSA-BR-00001486 | 8/1/05 Transeastern Closing- Jr. Mezzanine Loan- Closing Certificate |
| 5161 | | | | 5161 | | | TOUSA-BR-00001487 - TOUSA-BR-00001503 | 8/1/05 Transeastern Closing- Jr. Mezzanine Loan- Greenberg Opinion |
| 5162 | | | | 5162 | | | TOUSA-BR-00001504 - TOUSA-BR-00001510 | 8/1/05 Transeastern Closing- Jr. Mezzanine Loan- Counsel to FR Opinion |
| 5168 | | | | 5168 | | | TOUSA-BR-00001511 - TOUSA-BR-00001544 | 8/1/05 Transeastern Closing- Officer's Certificate from TOUSA Homes, L.P. |
| 5169 | | | | 5169 | | | TOUSA-BR-00001545 - TOUSA-BR-00001595 | 8/1/05 Transeastern Closing- Officer's Certificate from TOUSA |
| 5170 | | | | 5170 | | | TOUSA-BR-00001596 - TOUSA-BR-00001616 | 8/1/05 Transeastern Closing- Officer's Certificate from FR |
| 5171 | | | | 5171 | | | TOUSA-BR-00001617 | 8/1/05 Transeastern Closing- Tax ID |
| 5172 | | | | 5172 | | | TOUSA-BR-00001618 - TOUSA-BR-00001646 | 8/1/05 Transeastern Closing- Final Mezzanine Loan UCC9 Policy |
| 5173 | | | | 5173 | | | TOUSA-BR-00001647 - TOUSA-BR-00001653 | 8/1/05 Transeastern Closing- UCC Local and State Searches |
| 5174 | | | | 5174 | | | TOUSA-BR-00001654 - TOUSA-BR-00001673 | 8/1/05 Transeastern Closing- Recording Instruction Letter |
| 5175 | | | | 5175 | | | TOUSA-BR-00001674 - TOUSA-BR-00001678 | 8/1/05 Transeastern Closing- Pro Forma financial statements for Senior Borrower |
| 5176 | | | | 5176 | | | TOUSA-BR-00001679 - TOUSA-BR-00001683 | 8/1/05 Transeastern Closing- Post-closing Side Letter |
| 5177 | | | | 5177 | | | TOUSA-BR-00084175 - TOUSA-BR-00084199 | Email from Sussberg dated 7/31/07 10:52 AM attaching Flow of Funds (Closing Statement) |
| 5178 | | | | 5178 | | | CNAIT-00667066 - CNAIT-00667094 | Email from Coronios dated 7/31/07 at 10:59 AM attaching Flow of Funds (Closing Statement) |

Case 08-01435-PGH Doc 543 Filed 07/13/09 Page 140 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5179 | | | | 5179 | | 2186 | CNAIT-00667105 - CNAIT-00667133 | Email from Sussberg dated 7/31/07 at 1:07 PM attaching Flow of Funds (Closing Statement) |
| 5180 | | | | 5180 | | 2184 | CNAIT-00667138 - CNAIT-00667160 | Email from Werle dated 7/31/07 at 2:53 PM attaching Flow of Funds (Closing Statement) |
| 5181 | | | | 5181 | | | CNAIT-00857722 - CNAIT-00857744 | Email from McManus dated 7/31/07 2:54 PM attaching Flow of Funds (Closing Statement) |
| 5182 | | | | 5182 | | | TOUSA-BR-00427358 - TOUSA-BR-00427375 | Flow of Funds (Closing Statement) dated 7/31/07 and signed by Mon, Berkowitz, and Wagman |
| 5183 | | | | 5183 | | | TOUSA-BR-00249952 - TOUSA-BR-00249959 | Email from Devendorf dated 8/1/07 at 6:04 PM attaching Flow of Funds (Closing Statement) |
| 5184 | | | | 5184 | | | CNAIT-00703065 - CNAIT-00703072 | Email from Britton dated 7/30/07 at 4:18 PM attaching Citi Flow of Funds |
| 5185 | | | | 5185 | | | CNAIT-00396948 - CNAIT-00396951 | Email from McManus dated 7/30/07 at 9:57 PM attaching Citi Flow of Funds |
| 5186 | | | | 5186 | | | CNAIT-00396952 - CNAIT-00396955 | Email from McManus dated 7/30/07 at 10:17 PM attaching Flow of Funds |
| 5187 | | | | 5187 | | | CNAIT-00503341 - CNAIT-00503344 | Email from Border dated 11/20/07 attaching Flow of Funds |
| 5188 | | | | 5188 | | | TOUSA-BR-00075635 - TOUSA-BR-00075653 | Email from Wagman dated 7/31/07 re: attaching draft escrow agreement and and advance funding letter |
| 5189 | | | | 5189 | | | CIT00005767 - CIT00005770 | Email from Tyson dated 7/31/07 re: TOUSA wire instructions for L/C cash collateral |
| 5190 | | | | 5190 | | | TOUSA-BR-00015571 - TOUSA-BR-00015575 | TOUSA, Inc. Credit Facilities Closing Checklist dated 7/31/07 |
| 5193 | | | | 5193 | | 3027 | TOUSA-BR-00019280 - TOUSA-BR-00019341 | Engle Homes Delaware, Inc. Officer's Certificate and Resolutions dated 7/31/07 |
| 5194 | | | | 5194 | | | TOUSA-BR-00019170 - TOUSA-BR-00019214 | Engle Homes Residential Construction, L.L.C. Officer's Certificate and Resolutions dated 7/31/07 |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 141 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5198 | | | | 5198 | | 3032 | TOUSA-BR-00018991 - TOUSA-BR-00019029 | Lorton South Condominium, LLC Officer's Certificate and Resolutions dated 7/31/07 |
| 5200 | | | | 5200 | | 3034 | TOUSA-BR-00019385 - TOUSA-BR-00019434 | Newmark Homes Business Trust Officer's Certificate and Resolutions dated 7/31/07 |
| 5226 | | | | 5226 | | | TOUSA-BR-00087860 - TOUSA-BR-00087873 | TOUSA Ventures, LLC Resolutions dated 7/31/07 |
| 5227 | | | | 5227 | | 3089 & 4079 & 5228 | TOUSA-BR-00005901 - TOUSA-BR-00006560 | Deutsche Bank Trust v. TOUSA and TOUSA Homes L.P., Complaint with Exhibits (NY Supreme Ct. No. 06/604118) |
| 5228 | | | | 5228 | | 3089 & 4079 & 5227 | TOUSA-BR-00006561 - TOUSA-BR-00006621 | Deutsche Bank Trust v. TOUSA and TOUSA Homes L.P., Complaint without exhibits (NY Supreme Ct. No. 06/604118) |
| 5231 | | | | 5231 | | 3094 | TOUSA-BR-00006622 - TOUSA-BR-00006644 | Deutsche Bank Trust v. TOUSA and TOUSA Homes L.P., Defendants' Motion to Dismiss (NY Supreme Ct. No. 06/604118) |
| 5241 | | | | 5241 | | 3105 | TOUSA-BR-00004220 - TOUSA-BR-00004292 | TOUSA and TOUSA Homes L.P. v. Deutsche Banke Trust, Complaint (Fla. Cir. Ct. No. 06-019157) |
| 5249 | | | | 5249 | | 6006 | N/A | Expert Report of Andrew Metrick |
| 5250 | | | | 5250 | | 6005 | N/A | Expert Report of Charles Stryker |
| 5252 | | | | 5252 | | | N/A | Expert Report of Clarion Associates |
| 5253 | | | | 5253 | | 6007 | N/A | Expert Report of John Salomon |
| 5254 | | | | 5254 | | | N/A | Expert Report of M. Mark Lee |
| 5258 | | | | 5258 | | | STL-EXP01000000 - STL-EXP01008741 | Andrew Metrick's Work Papers for Expert Report (cornerstone) |
| 5259 | | | | 5259 | | | STL-EXP00500000 - STL-EXP00501856 | Charles Stryker Work Papers for Expert Report (capstone) |
| 5266 | | | | 5266 | | | STL-EXP00000001 - STL-EXP00027297 | Michael Samuel Work Papers for Expert Report (clarion) |

Case 08-01435-PGH   Doc 543   Filed 07/13/09   Page 142 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5274 | | | | 5274 | | 3296 | N/A | TOUSA, Inc. Form S-4 as filed with the SEC on July 21, 2006 (Prospectus for $250,000,000 8 1/4% Senior Notes Due 2011) |
| 5275 | | | | 5275 | | 3297 | N/A | TOUSA, Inc. Form S-4 as filed with the SEC on February 22, 2005 (Prospectus for $200,000,000 7 1/2% Senior Subordinated Notes Due 2015) |
| 5276 | | | | 5276 | | 3298 & 4025 | N/A | TOUSA, Inc. Form S-4 as filed with the SEC on April 19, 2004 (Prospectus for $125,000,000 7 1/2% Senior Subordinated Notes Due 2011) |
| 5277 | | | | 5277 | | 3299 | N/A | TOUSA, Inc. Form S-4 as filed with the SEC on April 24, 2003 (Prospectus for $100,000,000 9% Senior Notes Due 2010) |
| 5278 | | | | 5278 | | 3300 | N/A | TOUSA, Inc. Form S-4 as filed with the SEC on November 15, 2002 (Prospectus for $200,000,000 9% Senior Notes Due 2010 and $150,000,000 10 3/8% Senior Subordinated Notes due 2012) |
| 5280 | | | | 5280 | | | ALIX0010702 | TOUSA discounted Cash flow analysis base case, undated |
| 5281 | | | | 5281 | | | ALIX0107652 - ALIX0107726 | Rolling Statement of Finanacial Position July 31, 2007 |
| 5282 | | | | 5282 | | 2137 & 4148 | TOUSA-BR-00078752- TOUSA-BR-00078831 | TOUSA Executive Summary for 6/30/07 |
| 5284 | | | | 5284 | | 3443 | ALIX0145732- ALIX0145812 | TOUSA Executive Summary for 8/30/07 |
| 5285 | | | | 5285 | | 5338 | ALIX0104233 | TOUSA Borrowing Base 7/31/07 |
| 5286 | | | | 5286 | | 3067 & 4057 | ALIX0049182 - ALIX0049269 | TOUSA Indenture dated as of March 17, 2004 (Wells Fargo Bank, National Association, as Trustee) |
| 5287 | | | | 5287 | | 3064 & 4049 | ALIX0049524 - ALIX0049618 | TOUSA Indenture dated as of June 25, 2002 (Wells Fargo Bank, National Association, as Trustee) |
| 5288 | | | | 5288 | | 3065 & 4055 | ALIX0049032 - ALIX0049129 | TOUSA Indenture dated as of June 25, 2002 (Wells Fargo Bank, National Association, as Trustee) |

Case 08-01435-PGH    Doc 543    Filed 07/13/09    Page 143 of 152

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5289 | | | | 5289 | | 2020 & 3069 & 4058 | ALIX0049402 - ALIX0049523 | TOUSA Indenture dated as of April 12, 2006 (Wells Fargo Bank, National Association, as Trustee) |
| 5290 | | | | 5290 | | 3068 & 4059 | ALIX0033148 - ALIX0033278 | TOUSA Indenture dated as of December 21, 2004 (Wells Fargo Bank, National Association, as Trustee) |
| 5291 | | | | 5291 | | | ALIX0009589 - ALIX0009603 | Presentation to the Alix Partners Risk Committee July 2007 |
| 5292 | | | | 5292 | | | ALIX0152883 - ALIX0152888 | Email from Wagman dated 7/27/07 re TOUSA updates on financial model |
| 5293 | | | | 5293 | | | ALIX0158000 - ALIX0158077 | Email from Young dated 7/3/07 with attachment of Kirkland & Ellis Presentation to the TOUSA Board of Directors |
| 5294 | | | | 5294 | | | TOUSA-BR-00247673 - TOUSA-BR-00247684 | Transeastern Consolidating Balance sheet as of 7/30/07 |
| 5295 | | | | 5295 | | 2116 & 3109 & 4080 | TOUSA-BR-00012030 - TOUSA-BR-00012092 | May 30, 2007 Settlement and Release Agreement between TOUSA entities and Falcone/Rithcie |
| 5296 | | | | 5296 | | | TOUSA-BR-00012475 - TOUSA-BR-00012502 | July 31, 2007 Mutual Release and Consent Agreement by and among TOUSA and Falcone/Ritchie entities |
| 5299 | | | | 5299 | | | TOUSA-BR-00082724 - TOUSA-BR-00082825 | August 10, 2007 TOUSA Business and Credit Agreement Update |
| 5300 | | | | 5300 | | | ALIX0033366 - ALIX0033371 | December 22, 2006 letter from Lawrence Young to Randy Kotler re Agreement for Financial Advisory and Consulting Services |
| 5301 | | | | 5301 | | | ALIX0062169 - ALIX0062176 | June 15, 2007 letter from Lawrence Young to Stephen Wagman re Solvency Opinon Services |
| 5302 | | | | 5302 | | | ALIX0010699 | TOUSA Asset Approach as of 5/31/07 |

141

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5305 | | | | 5305 | | | EY-TOUSA-WP-Q2-07-000014 - EY-TOUSA-WP-Q2-07-000027 | Ernst & Young June 30, 2007 Summary Review Memorandum Quarterly Review of TOUSA Inc. |
| 5307 | | | | 5307 | | 3366 & 3367 | TOUSA-BR-00429656 - TOUSA-BR-00429657 | TOUSA Land Banks Commitment Template- March 2007 |
| 5308 | | | | 5308 | | | ALIX0015781 | TOUSA Joint Venture models |
| 5309 | | | | 5309 | | | ALIX0067293 - ALIX0067298 | Email from Doskow dated August 30, 2007 re attaching original wind-down models for TOUSA |
| 5310 | | | | 5310 | | 3428 & 3429 | CNAIT-00220255 - CNAIT-00220257 | July 31, 2007 Borrowing base certificate |
| 5311 | | | | 5311 | | | EY-TOUSA-GAMX-07-000001 - EY-TOUSA-GAMX-07-000019 | Ernst & Young December 31, 2007 Summary Review Memorandum of TOUSA Inc. |
| 5313 | | | | 5313 | | 4089 | ALIX0053299 - ALIX0053345 | TOUSA July 10, 2007 Presentation to Lenders - Public Version |
| 5317 | | | 4121 | 5317 | | | ALIX0169795 - ALIX0169803 | September 1, 2005 Approval Matrix for Acquisition, Investment and Land Transactions, and Transactions Outside of the Ordinary Course of Business |
| 5319 | | | | 5319 | | | Lehman 199845 - Lehman 199882 | Email from Sussberg dated June 8, 2007 re indemnity agreements |
| 5321 | | | | 5321 | | 4043 | TOUSA-BR-00072553- TOUSA-BR-00072579 | TE/TOUSA, LLC and Subsidiaries 2006 consolidated financial statements |
| 5327 | | | 4088 | 5327 | | | Lehman 023586- Lehman 023634 | EH/Transeastern Lender Meeting Presentation dated 6/29/05 |
| 5330 | | | | 5330 | | | DBTCA000296929 - DBTCA000297329 | June 6, 2007 REIB UWC Credit Report |
| 5333 | | | | 5333 | | 4134 | EY-TOUSA-WP-Q1-07-000003 - EY-TOUSA-WP-Q1-07-000011 | Letter from Mon to Wellman dated 5/10/07 re May 10, 2007 from Antonio Mon to Peter Wellman re TOUSA representations for reviw of financial statements |
| 5334 | | | | 5334 | | | Lehman 060887 - Lehman | Lehman Brothers Board Presentation dated |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 060952 | 6/20/07 |
| 5335 | | | | 5335 | | | Lehman 052263 - Lehman 052374 | Lehman Brothers Internal Memorandum dated 6/18/07 re Opinion letter for proposed settlement of Transeastern JV dispute |
| 5339 | | | | 5339 | | | ALIX0072242- ALIX0072358 | EH/Transeastern, LLC Consolidated Financial Package Monthly Reporting Package, dated June 2007 |
| 5340 | | | | 5340 | | 3332 | TOUSA-BR-00432741 - TOUSA-BR-00432826 | Cushman & Wakefield Appraisal of Transeastern (Florida) as of February 1, 2007 |
| 5341 | | | | 5341 | | 3350 | TOUSA-BR-00432665 - TOUSA-BR-00432739 | Cushman & Wakefield Appraisal of Tampa Bay Golf & Country Club Pods 6 & 7 as of February 1, 2007 |
| 5342 | | | | 5342 | | 3339 | TOUSA-BR-00117899 - TOUSA-BR-00117977 | Cushman & Wakefield Appraisal of Villa Capri as of February 1, 2007 |
| 5343 | | | | 5343 | | 3337 | TOUSA-BR-00117315 - TOUSA-BR-00117396 | Cushman & Wakefield Appraisal of Victoria Landings as of February 1, 2007 |
| 5344 | | | | 5344 | | 3333 | TOUSA-BR-00117156 - TOUSA-BR-00117232 | Cushman & Wakefield Appraisal of Versailles as of February 1, 2007 |
| 5345 | | | | 5345 | | 3336 | TOUSA-BR-00116500 - TOUSA-BR-00116578 | Cushman & Wakefield Appraisal of Savannah Pines as of February 1, 2007 |
| 5346 | | | | 5346 | | 3354 | TOUSA-BR-00115134 - TOUSA-BR-00115215 | Cushman & Wakefield Appraisal of Towns of Legacy Park as of February 1, 2007 |
| 5347 | | | | 5347 | | 3353 | TOUSA-BR-00114660 - TOUSA-BR-00114753 | Cushman & Wakefield Appraisal of Independence as of February 1, 2007 |
| 5348 | | | | 5348 | | 3341 | TOUSA-BR-00118411 - TOUSA-BR-00118485 | Cushman & Wakefield Appraisal of 76 Lots within Wind Meadows as of February 1, 2007 |
| 5349 | | | | 5349 | | 3334 | TOUSA-BR-00118156 - TOUSA-BR-00118245 | Cushman & Wakefield Appraisal of Williams Island as of February 1, 2007 |
| 5350 | | | | 5350 | | 3340 | TOUSA-BR-00118067 - TOUSA-BR-00118155 | Cushman & Wakefield Appraisal of Towns of Westyn Bay as of February 1, 2007 |
| 5351 | | | | 5351 | | 3355 | TOUSA-BR-00116177 - TOUSA-BR-00116260 | Cushman & Wakefield Appraisal of Rock Springs Ridge as of February 1, 2007 |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| 5352 | | | | 5352 | | 3349 | TOUSA-BR-00114483 - TOUSA-BR-00114565 | Cushman & Wakefield Appraisal of Grand Hampton-Hammocks as of February 1, 2007 |
| 5353 | | | | 5353 | | 3343 | TOUSA-BR-00117732 - TOUSA-BR-00117819 | Cushman & Wakefield Appraisal of Victoria Preserve as of February 1, 2007 |
| 5354 | | | | 5354 | | 3344 | TOUSA-BR-00117476 - TOUSA-BR-00117559 | Cushman & Wakefield Appraisal of Victoria Pointe as of February 1, 2007 |
| 5355 | | | | 5355 | | 3351 | TOUSA-BR-00116890 - TOUSA-BR-00116965 | Cushman & Wakefield Appraisal of Tampa Bay Golf & Country Club Pod 4 & 5 as of February 1, 2007 |
| 5356 | | | | 5356 | | 3342 | TOUSA-BR-00114898 - TOUSA-BR-00114974 | Cushman & Wakefield Appraisal of Kendall Pointe as of February 1, 2007 |
| 5357 | | | | 5357 | | 3347 | TOUSA-BR-00115792 - TOUSA-BR-00115869 | Cushman & Wakefield Appraisal of Olympia Pointe as of February 1, 2007 |
| 5358 | | | | 5358 | | 3346 | TOUSA-BR-00114826 - TOUSA-BR-00114897 | Cushman & Wakefield Appraisal of Jonathans Bay as of February 1, 2007 |
| 5359 | | | | 5359 | | 3348 | TOUSA-BR-00115406 - TOUSA-BR-00115500 | Cushman & Wakefield Appraisal of Live Oak as of February 1, 2007 |
| 5360 | | | | 5360 | | 3345 | TOUSA-BR-00113891 - TOUSA-BR-00113978 | Cushman & Wakefield Appraisal of Coral Lakes as of February 1, 2007 |
| 5361 | | | | 5361 | | 3352 | TOUSA-BR-00113979 - TOUSA-BR-00114077 | Cushman & Wakefield Appraisal of 29 Lot Portion of Cypress Creek PUD as of February 1, 2007 |
| 5367 | | | | 5367 | | 3119 | | Newmark Homes LP Bankruptcy Petition filed 1/29/08 |
| 5368 | | | | 5368 | | 3120 | | TOUSA Homes Inc. Bankruptcy Petition filed 1/29/08 |
| 5396 | | | | 5396 | | | ALIX0051884- ALIX0051896 | Email from Lennon dated 10/15/07 attaching TOUSA employee spreadsheets and information |
| 5398 | | | | 5398 | | | EY-TOUSA-043486- EY-TOUSA-043498 | Email from Huesken dated 8/10/07 re circulating revised Sisson DTA realization memos |
| 5400 | | | | 5400 | | | TOUSA-BR-00003238 - TOUSA-BR-0000323841 | Letter dated 11/10/06 re Transeastern JV receiving default notice from Kendall Land |

| Final EX# | Comm. # | 1st Lien# | 2nd Lien# | STL# | Debtor# | Cross Ref. | Bates No. | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Development, LLC |
| 6000 | | | | | 6000 | | CNAIT-00575571 - CNAIT-00575599 | April 30, 2007 CitiCorp Credit Committee Approval Memorandum |
| 6001 | | | | | 6001 | | CNAIT-00694472 - CNAIT-00694490 | May 4, 2007 CitiCorp Credit Committee Approval Memorandum |
| 6002 | | | | | 6002 | 3302 | CNAIT-01098221 - CNAIT-01098239 | May 9, 2007 CitiCorp Credit Committee Approval Memorandum |
| 6005 | | | | | 6005 | 5250 | | Expert Report of Charles Stryker |
| 6006 | | | | | 6006 | 5249 | | Expert of Andrew Metrick |
| 6007 | | | | | 6007 | 5253 | | Expert Report of John I. Salomon |
| 6009 | | | | | 6009 | | CNAIT-00067168 - CNAIT-00067326 | Second Amended and Restated Revolving Credit Agreement |
| 6010 | | | | | 6010 | | TOUSA-BR-00078451 - TOUSA-BR-00078606 | Second Amended and Restated Revolving Credit Agreement |

**OCUC of TOUSA, Inc., et al. v. Citicorp North America, Inc., et al.**
**SERVICE LIST**

Paul Steven Singerman, Esq.                    singerman@bergersingerman.com
**BERGER SINGERMAN P.A.,** *Local Counsel*
200 S. Biscayne Blvd., Suite 1000              Telephone:  305.775.9500
Miami, FL   33131                              Facsimile:  305.714.4340
– and –
Paul M. Basta, Esq.                            pbasta@kirkland.com
Richard M. Cieri, Esq.                         rcieri@kirkland.com
M. Natasha Labovitz, Esq.                      nlabovitz@kirkland.com
**KIRKLAND & ELLIS, LLP**
153 East 53 Street                             Telephone:   212.446.4800
New York, NY   10022                           Facsimile:  212.446.4900
– and –
Jeffrey S. Powell, Esq.                        jpowell@kirkland.com
Matthew E. Papez                               mpapez@kirkland.com
Daniel T. Donovan                              ddonovan@kirkland.com
**KIRKLAND & ELLIS, LLP**
655 15 Street, NW                              Telephone:   202.879.5000
Washington DC   20005                          Facsimile:  202.879.5200
            *Counsel for TOUSA, Inc., et al.,* **Debtors / Third Party Defendants**
- - - - - - - - - - - - - - - - - - - - - - - -

Patricia A. Redmond, Esq.                      predmond@swmwas.com
David C. Pollack, Esq.                         dpollack@swmwas.com
**STEARNS WEAVER MILLER WEISSLER  ALHADEFF & SITTERSON, P.A.**, *Local Counsel*
150 W. Flagler Street, Suite 2200              Telephone:  305.789.3200
Miami, FL   33130                              Facsimile:  305.789.3395
– and –
Lawrence S. Robbins, Esq.                      lrobbins@robbinsrussell.com
Alan D. Strasser, Esq.                         astrasser@robbinsrussell.com
Michael L. Waldman, Esq.                       mwaldman@robbinsrussell.com
**ROBBINS, RUSSELL, ENGLERT, ORSECK,  UNTEREINER & SAUBER LLP**,
1801 K Street, Suite 411-L                     Telephone:  202-775-4500
Washington, DC 20006                           Facsimile:  202.775.4510
            *Fraudulent Conveyance Adversary Proceeding Special Counsel*
– and –
Daniel H. Golden, Esq.                         dgolden@akingump.com
Philip C. Dublin, Esq.                         pdublin@akingump.com
**AKIN GUMP STRAUSS HAUER & FELD LLP**
590 Madison Avenue                             Telephone: (212) 872-1000
New York, NY 10022                             facsimile: (212) 872-1002
        *Counsel for Official Committee of Unsecured Creditors of TOUSA, Inc., et al,* **Plaintiff**
- - - - - - - - - - - - - - - - - - - - - - - -

Allan E Wulbern, Esq.                           *awulbern@smithhulsey.com*
Stephen D. Busey, Esq.                          *busey@smithhulsey.com*
**SMITH HULSEY & BUSEY**
225 Water Street, Suite 1800                    Telephone:  904.359.7700
Jacksonville, FL   32202                        Facsimile:  904.359.7708
– and –
Richard Craig Prosser, Esq.                     *rprosser@srbp.com*
Harley Edward Riedel, Esq.                      *hriedel@srbp.com*
Amy D. Harris, Esq.                             *aharris.ecf@srbp.com*
Edward Peterson, Esq.                           *epeterson@srbp.com*
**STICHTER, RIEDEL, BLAIN & PROSSER, P.A.**
110 East Madison Street, Suite 200              Telephone:  813.229.0144
Tampa, FL  33602-4718                           Facsimile:  813.229.1811
– and –
Joseph H. Smolinsky, Esq.                       *jsmolinsky@chadbourne.com*
**WEIL GOTSHAL**
767 Fifth Avenue                                Telephone:  212.310.8767
New York, NY 10153                              Facsimile:   212.310.8007
---
Thomas J. Hall, Esq.                            *thall@chadbourne.com*
Seven R. Rivera, Esq.                           *srivera@chadbourne.com*
Thomas J. McCormack, Esq.                       *tmccormack@chadbourne.com*
**CHADBOURNE & PARKE LLP**
30 Rockefeller Plaza                            Telephone:  212.408.5100
New York, NY   10112                            Facsimile:  212.541.5369

*Counsel for Citicorp North America, Inc., in its capacity as Administrative Agent for the First Lien Revolver and First Lien Term Loan Credit Agreement*, **Defendant**

- - - - - - - - - - - - - - - - - - - - - - - -

Scott L. Baena, Esq.                            *sbaena@bilzin.com*
Matthew I. Kramer, Esq.                         *mkramer@bilzin.com*
Jeffrey I Snyder, Esq.                          *jsnyder@bilzin.com*
**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**, *Local Counsel*
200 S. Biscayne Blvd., Suite 2500               Telephone:  305.374.7580
Miami, FL   33131                               Facsimile:  305.374.7593

*Co-Counsel to Wells Fargo, as Successor Administrative Agent under that Certain  Second Lien Term Loan Credit Agreement, and an Informal Group of Holders of Second Lien Term Loan Lenders*, **Defendants**

- - - - - - - - - - - - - - - - - - - - - - - -

Edward J. Estrada, Esq.                         *eestrada@reedsmith.com*
Jordan W. Siev, Esq.                            *jsiev@reedsmith.com*
John L. Scott, Esq.                             *jscott@reedsmith.com*
**REED SMITH LLP**
599 Lexington Avenue, 22nd Floor           Telephone:  212.541.5400

New York, NY   10022                                Facsimile:  212.541.5450
  *Counsel to Morgan Stanley Senior Funding, Inc., a Second Lien Term Loan Lender*, **Defendant**
– and –
Evan D. Flaschen, Esq.                              *evan.flaschen@bgllp.com*
Gregory W. Nye, Esq.                                *gregory.nye@bgllp.com*
Richard Whiteley, Esq.                              *richard.whiteley@bgllp.com*
Daynor M. Carman, Esq.                              *daynor.carman@bgllp.com*
**BRACEWELL & GIULIANI LLP**
225 Asylum Street, Suite 2600                       Telephone:  860.947.9000
Hartford, CT   06013                                Facsimile:  860.246.3201
– and –
David M. Levine, Esq.                               *dml@tewlaw.com*
Lawrence A. Kellogg, Esq.                           *lak@tewlaw.com*
Robin J. Rubens, Esq.                               *rjr@tewlaw.com*
Jeffrey C. Schneider, Esq.                          *jcs@tewlaw.com*
**TEW CARDENAS LLP**
Four Seasons Tower, 15th Floor                      Telephone:  305.539.2481 (direct dial)
1441 Brickell Avenue
Miami, FL   33131-3407                              Facsimile:  305.536.1116
  *Local Counsel to several members of an Informal Group of Holders of Second Lien Term Loan
Lenders*, **Defendants**

- - - - - - - - - - - - - - - - - - - - - - - - -


John H. Genovese, Esq.                              *jgenovese@gjb-law.com*
Paul J. Batista, Esq.                               *pbattista@gjb-law.com*
Heather L. Yonke, Esq.                              *hyonke@gjb-law.com*
**GENOVESE JOBLOVE & BATTISTA, P.A.** , *Local Counsel*
100 SE 2 Street, 44 Floor                           Telephone:  305.349.2300
Miami, FL   33131                                   Facsimile:  305.349.2310
– and –
David S. Rosner, Esq.                               *drosner@kasowitz.com*
Andrew K. Glenn, Esq.                               *aglenn@kasowitz.com*
Jeffrey R. Gleit, Esq.                              *jgleit@kasowitz.com*
Daniel A. Fliman, Esq.                              *dfliman@kasowitz.com*
John Minsker, Esq.                                  *jminsker@kasowitz.com*
**KASOWITZ,  BENSON, TORRES & FRIEDMAN LLP**
1633 Broadway                                       Telephone:  212.506.1700
New York, NY  10019
  *Counsel to Aurelius Named-Entities, GSO Named-Entities, and Carlyle Strategic Partners
(collectively, the "Noteholders"),* **Defendants**

- - - - - - - - - - - - - - - - - - - - - - - - -

Michael I Goldberg, Esq.  
**AKERMAN SENTERFITT**, *Local Counsel*  
350 East Las Olas Blvd., Suite 1600  
Fort Lauderdale, FL   33301-2229  
– and –  
Dennis F. Dunne, Esq.  
Andrew M. LeBlanc, Esq.  
Andrew Beirne, Esq.  
Atara Miller, Esq.  
Dennis C. O'Donnell, Esq.  
David R. Eastlake, Esq.  
**MILBANK, TWEED, HADLEY & MCCLOY LLP**  
1 Chase Manhattan Plaza  
New York, NY   10005  

*michael.goldberg@akerman.com*

Telephone:  954.463.2700  
Facsimile:  954.463.2224

*ddunne@milbank.com*  
*aleblanc@milbank.com*  
*abeirne@milbank.com*  
*amiller@milbank.com*  
*dodonnell@milbank.com*  
*deastlake@milbank.com*

Telephone:  212.530.5287  
Facsimile:  212.530.5219  or 212.822.5057

*Counsel for the "Senior Transeastern Lenders,"* **Defendants**

- - - - - - - - - - - - - - - - - - - - - - - -

Ileana A. Cruz,  Esq.  
**WHITE & CASE LLP**  
200 S. Biscayne Blvd., Suite 4900  
Miami, FL   33131  
– and –  
Meghan McCurdy, Esq.  
David G. Hille,  Esq.  
**WHITE & CASE LLP**  
1155 Avenue of the Americas  
New York, NY   10036  

*icruz@whitecase.com*

Telephone:  305.371.2700  
Facsimile:  305.995.5289

*mmccurdy@whitecase.com*  
*dhille@whitecase.com*

Telephone:  212.819.8200  
Facsimile:  212.354.8113

*Counsel for Deutsche Bank Trust Company Americas, Highland Named-Entities, Jasper CLO Ltd.,*  
*Loan Funding VII LLC, Quadrangle Master Funding Ltd.*

- - - - - - - - - - - - - - - - - - - - - - - -

Craig V. Rasile, Esq.  
Mathew Mannering,  Esq.  
**HUNTON & WILLIAMS LLP**  
1111 Brickell Avenue, Suite 2500  
Miami, FL   33131  
– and –  
Gregory G. Little, Esq.  
Ryan A. Becker,  Esq.  
**HUNTON & WILLIAMS LLP**  
200 Park Avenue  
New York, NY   10166  

*crasile@hunton.com*  
*mmannering@hunton.com*

Telephone:  305.810.2500  
Facsimile:  305.810.2460

*glittle@hunton.com*  
*rbecker@hunton.com*

Telephone:  212.309.1000  
Facsimile:  212.309.1100

*Counsel for CIT Group/ Business Credit, Inc.*

- - - - - - - - - - - - - - - - - - - - - - - -

Jerry M. Markowitz, Esq.                          *jmarkowitz@mdrtlaw.com*
Rachel L. Rubio,  Esq.                            *rrubio@mdrtlaw.com*
**MARKOWITZ, DAVIS, RINGEL & TRUSTY, P.A.**
9130 South Dadeland Boulevard, Suite 1225         Telephone:  305.670.5000
Miami, FL   33156-7849                            Facsimile:  305.670.5011
– and –
Joseph T. Baio, Esq.                             *jbaio@wilkie.com; sjones@wilkie.com;*
**WILKIE FARR & GALLAGAR PA**                     *mabrams@wilkie.com*;  and
787 Seventh Avenue                               *dgibson@wilkie.com*
New York, NY   10019-6099                         Telephone:  212.728.8521
                                                 Facsimile:  212.728.9521

*Counsel for AlixPartners LLP.*

- - - - - - - - - - - - - - - - - - - - - - - -


Steven Schneiderman, Esq.                         *steven.d.schneiderman@usdoj.gov*
**OFFICE OF THE ASSISTANT UNITED STATES TRUSTEE**
51 SW 1 Avenue, Suite 1204                        Telephone:  305.536.7285
Miami, FL   33130                                Facsimile:  305.536.7360

- - - - - - - - - - - - - - - - - - - - - - - -


G:\W-BANK\38604\0001\Service\Service List (Appearances - Adversary).doc